1
2
3
4
5
6
7

8

## UNITED STATES DISTRICT COURT

9

## CENTRAL DISTRICT OF CALIFORNIA

10
11

| | |
|---|---|
| 12  Warner Bros. Home Entertainment Inc., | Case No. CV13-4059 JAK (JCx) |
| 13  Plaintiff, | CONSENT DECREE AND PERMANENT INJUNCTION |
| 14  v. | JS-6 |
| 15 | |
| 16  Valerie Herrera a/k/a Valerie Lee, an individual and d/b/a as Amazon.com Seller Sirena0123, Irvin Y. Lee, an | |
| 17  individual and d/b/a Amazon.com Seller Sirena0123 and Does 2-10, inclusive, | |
| 18 | |
| 19  Defendants. | |
| 20 | |

21    The Court, having read and considered the Joint Stipulation for Entry of

22    Consent Decree and Permanent Injunction that has been executed by Plaintiff Warner

23    Bros. Home Entertainment Inc. ("Plaintiff") and Defendants Valerie Herrera a/k/a

24    Valerie Lee, an individual and d/b/a as Amazon.com Seller Sirena0123 and Irvin Y.

25    Lee, an individual and d/b/a Amazon.com Seller Sirena0123 (collectively

26    "Defendants"), in this action, and good cause appearing therefore, hereby:

27       ///

28       ///

ORDERS that based on the Parties' stipulation and only as to Defendants, their successors, heirs, and assignees, this Injunction shall be and is hereby entered in the within action as follows:

1)      This Court has jurisdiction over the parties to this action and over the subject matter hereof pursuant to 17 U.S.C. § 101 *et seq.*, and 28 U.S.C. §§ 1331 and 1338. Service of process was properly made against Defendants.

2)      Plaintiff owns or controls the copyright or pertinent exclusive right to distribute or license the distribution of home video and digital products, including video home cassettes (VHS) as well as optical discs, including, but not limited to, digital versatile discs (DVDs) and Blu-ray discs (collectively "Media Products") incorporating the motion picture or television titles subject to the copyright registrations listed in Exhibit "A" attached hereto and incorporated herein by this reference (collectively referred to herein as "Plaintiff's Works").

3)      Plaintiff has alleged that Defendants have made unauthorized uses of Plaintiff's Works or substantially similar likenesses or colorable imitations thereof.

4)      Defendants and their agents, servants, employees, representatives, successor and assigns, and all persons, firms, corporations or other entities in active concert or participation with them who receive actual notice of the Injunction are hereby restrained and permanently enjoined from infringing – directly, contributorily or vicariously – or enabling, facilitating, permitting, assisting, soliciting, encouraging, inducing, authorizing, aiding or abetting, materially contributing to, or persuading anyone to infringe in any manner Plaintiff's Works, including, but not limited to, the following:

   a)      Copying, reproducing, downloading, distributing, uploading, linking to, transmitting, or publicly performing, or using trademarks, trade names or logos in connection with unauthorized Media Products containing any of Plaintiff's Works;

b) Enabling, facilitating, permitting, assisting, soliciting, encouraging, abetting, or inducing any person or entity to copy, reproduce, download, distribute, upload, link to, transmit, or publicly perform any of Plaintiff's Works without authorization; or

c) Profiting from the unauthorized copying, reproduction, downloading, distribution, uploading, linking to, transmission, or public performance of any of Plaintiff's Works while declining to exercise a right to stop or limit such unauthorized copying, reproduction, downloading, distribution, uploading, linking to, transmission, or public performance of any of Plaintiff's Works.

5) Each side shall bear its own fees and costs of suit.

6) Except as provided herein, all claims alleged in the Complaint are dismissed with prejudice.

7) This Injunction shall be deemed to have been served upon Defendants at the time of its execution by the Court.

8) The Court finds there is no just reason for delay in entering this Injunction and, pursuant to Rule 54(a) of the Federal Rules of Civil Procedure, the Court directs immediate entry of this Injunction against Defendants.

9) The Court shall retain jurisdiction of this action to entertain such further proceedings and to enter such further orders as may be necessary or appropriate to implement and enforce the provisions of this Injunction.

10) The above-captioned action, shall, upon filing by Plaintiff or Defendants of the Settlement Agreement and any other appropriate documents, potentially including the Stipulation for Entry of Judgment and Judgment Pursuant to Stipulation, and a request for entry of judgment against Defendants, be reopened should any party  default under the terms of the Settlement Agreement.

11) This Court shall retain jurisdiction over Defendants for the purpose of making

1   further orders necessary or proper for the construction or modification of this consent

2   decree and judgment; the enforcement hereof; the punishment of any violations

3   hereof; and for the possible entry of a further Judgment Pursuant to Stipulation in this

4   action.

5   DATED: February 19, 2014

6

7                                              Hon. John A. Kronstadt
                                               United States District Judge
8

# EXHIBIT A
## COPYRIGHT REGISTRATIONS

| Registration No. | Description | Copyright Claimant |
|---|---|---|
| PA 1-026-246 | BATMAN BEYOND: Rebirth Part 1 | Warner Bros. Entertainment Inc. ("WBEI") |
| PA 1-026-245 | BATMAN BEYOND: Rebirth Part 2 | WBEI |
| PA 1-026-247 | BATMAN BEYOND: Black Out | WBEI |
| PA 1-026-248 | BATMAN BEYOND: Golem | WBEI |
| PA 1-026-239 | BATMAN BEYOND: Meltdown | WBEI |
| PA 1-026-238 | BATMAN BEYOND: Heroes | WBEI |
| PA 1-026-244 | BATMAN BEYOND: Shriek | WBEI |
| PA 1-026-250 | BATMAN BEYOND: Dead Man's Hand | WBEI |
| PA 1-026-249 | BATMAN BEYOND: The Winning Edge | WBEI |
| PA 1-026-240 | BATMAN BEYOND: Spellbound | WBEI |
| PA 1-026-243 | BATMAN BEYOND: Disappearing Inque | WBEI |
| PA 1-026-242 | BATMAN BEYOND: Ascension | WBEI |
| PA 1-029-068 | BATMAN BEYOND: Splicers | WBEI |
| PA 1-029-071 | BATMAN BEYOND: Earth Mover | WBEI |
| PA 1-029-085 | BATMAN BEYOND: Joyride | WBEI |
| PA 1-029-067 | BATMAN BEYOND: Lost Soul | WBEI |
| PA 1-029-065 | BATMAN BEYOND: Hidden Agenda | WBEI |
| PA 1-029-066 | BATMAN BEYOND: Bloodsport | WBEI |
| PA 1-029-064 | BATMAN BEYOND: Once Burned | WBEI |
| PA 1-029-063 | BATMAN BEYOND: Hooked Up | WBEI |
| PA 1-029-070 | BATMAN BEYOND: Rats | WBEI |
| PA 1-029-069 | BATMAN BEYOND: Mind Games | WBEI |
| PA 1-029-054 | BATMAN BEYOND: Revenant | WBEI |
| PA 1-029-055 | BATMAN BEYOND: Babel | WBEI |
| PA 1-029-074 | BATMAN BEYOND: Terry's Friend Dates A Robot | WBEI |
| PA 1-029-084 | BATMAN BEYOND: Eyewitness | WBEI |
| PA 1-029-083 | BATMAN BEYOND: Final Cut | WBEI |
| PA 1-029-080 | BATMAN BEYOND: The Last Resort | WBEI |
| PA 1-029-075 | BATMAN BEYOND: Armory | WBEI |
| PA 1-029-076 | BATMAN BEYOND: Sneak Peek | WBEI |
| PA 1-029-077 | BATMAN BEYOND: The Eggbaby | WBEI |
| PA 1-029-081 | BATMAN BEYOND: Zeta | WBEI |
| PA 1-029-082 | BATMAN BEYOND: Plague | WBEI |
| PA 1-029-078 | BATMAN BEYOND: April Moon | WBEI |
| PA 1-029-086 | BATMAN BEYOND: Sentries Of The Last Cosmos | WBEI |
| PA 1-029-079 | BATMAN BEYOND: Playback | WBEI |
| PA 1-029-073 | BATMAN BEYOND: Where's Terry | WBEI |
| PA 1-029-072 | BATMAN BEYOND: Ace In The Hole | WBEI |

| PA 1-119-908 | BATMAN BEYOND: King's Ransom | WBEI |
|---|---|---|
| PA 1-119-523 | BATMAN BEYOND: Untouchable | WBEI |
| PA 1-119-528 | BATMAN BEYOND: Inqueling | WBEI |
| PA 1-119-527 | BATMAN BEYOND: Big Time | WBEI |
| PA 1-119-907 | BATMAN BEYOND: Out Of The Past | WBEI |
| PA 1-119-530 | BATMAN BEYOND: Speak No Evil | WBEI |
| PA 1-119-524 | BATMAN BEYOND: The Call Part 1 | WBEI |
| PA 1-119-532 | BATMAN BEYOND: The Call Part 2 | WBEI |
| PA 1-119-529 | BATMAN BEYOND: Betrayal | WBEI |
| PA 1-119-533 | BATMAN BEYOND: The Curse Of The Kobra Part 1 | WBEI |
| PA 1-119-909 | BATMAN BEYOND: The Curse Of The Kobra Part 2 | WBEI |
| PA 1-119-910 | BATMAN BEYOND: Countdown | WBEI |
| PA 1-122-041 | BATMAN BEYOND: Unmasked | WBEI |
| PA 985-073 | CURB YOUR ENTHUSIASM: Pilot | Home Box Office, Inc. ("HBO") |
| PA 1-066-927 | CURB YOUR ENTHUSIASM: The Pants Tent | HBO |
| PA 1-066-926 | CURB YOUR ENTHUSIASM: Ted and Mary | HBO |
| PA 1-066-925 | CURB YOUR ENTHUSIASM: Porno Gil | HBO |
| PA 1-066-924 | CURB YOUR ENTHUSIASM: The Bracelet | HBO |
| PA 1-066-922 | CURB YOUR ENTHUSIASM: Interior Decorator | HBO |
| PA 1-067-256 | CURB YOUR ENTHUSIASM: The Wire | HBO |
| PA 1-067-258 | CURB YOUR ENTHUSIASM: AAMCO | HBO |
| PA 1-067-257 | CURB YOUR ENTHUSIASM: Beloved Aunt | HBO |
| PA 1-067-259 | CURB YOUR ENTHUSIASM: Affirmative Action | HBO |
| PA 1-067-252 | CURB YOUR ENTHUSIASM: The Group | HBO |
| PA 1-065-855 | CURB YOUR ENTHUSIASM: The Car Salesman | HBO |
| PA 1-057-208 | CURB YOUR ENTHUSIASM: Thor | HBO |
| PA 1-057-209 | CURB YOUR ENTHUSIASM: Trick or Treat | HBO |
| PA 1-069-485 | CURB YOUR ENTHUSIASM: The Shrimp Incident | HBO |
| PA 1-057-219 | CURB YOUR ENTHUSIASM: The Thong | HBO |
| PA 1-069-513 | CURB YOUR ENTHUSIASM: The Acupuncturist | HBO |
| PA 1-069-477 | CURB YOUR ENTHUSIASM: The Doll | HBO |
| PA 1-069-512 | CURB YOUR ENTHUSIASM: Shaq | HBO |
| PA 1-068-668 | CURB YOUR ENTHUSIASM: The Baptism | HBO |
| PA 1-068-669 | CURB YOUR ENTHUSIASM: The Massage | HBO |
| PA 1-112-369 | CURB YOUR ENTHUSIASM: Chet's Shirt | HBO |
| PA 1-112-370 | CURB YOUR ENTHUSIASM: The Benadryl Brownie | HBO |
| PA 1-085-804 | CURB YOUR ENTHUSIASM: Club Soda And Salt | HBO |
| PA 1-196-195 | CURB YOUR ENTHUSIASM: The Nanny From Hell | HBO |
| PA 1-113-207 | CURB YOUR ENTHUSIASM: The Terrorist Attack | HBO |
| PA 1-116-330 | CURB YOUR ENTHUSIASM: The Special Section | HBO |
| PA 1-113-199 | CURB YOUR ENTHUSIASM: The Corpse-Sniffing Dog | HBO |
| PA 1-113-208 | CURB YOUR ENTHUSIASM: Krazee-Eyez Killa | HBO |
| PA 1-110-843 | CURB YOUR ENTHUSIASM: Mary, Joseph And Larry | HBO |
| PA 1-110-844 | CURB YOUR ENTHUSIASM: The Grand Opening | HBO |

| PA 1-214-046 | CURB YOUR ENTHUSIASM: Mel's Offer | HBO |
|---|---|---|
| PA 1-214-047 | CURB YOUR ENTHUSIASM: Ben's Birthday Party | HBO |
| PA 1-214-048 | CURB YOUR ENTHUSIASM: The Blind Date | HBO |
| PA 1-214-049 | CURB YOUR ENTHUSIASM: The Weatherman | HBO |
| PA 1-217-473 | CURB YOUR ENTHUSIASM: The 5 Wood | HBO |
| PA 1-217-474 | CURB YOUR ENTHUSIASM: The Car Pool Lane | HBO |
| PA 1-217-468 | CURB YOUR ENTHUSIASM: The Surogate | HBO |
| PA 1-217-475 | CURB YOUR ENTHUSIASM: Wandering Bear | HBO |
| PA 1-227-638 | CURB YOUR ENTHUSIASM: The Survivor | HBO |
| PA 1-226-021 | CURB YOUR ENTHUSIASM: Opening Night | HBO |
| PA 1-297-558 | CURB YOUR ENTHUSIASM: The Larry David Sandwich | HBO |
| PA 1-297-564 | CURB YOUR ENTHUSIASM: The Bowtie | HBO |
| PA 1-304-596 | CURB YOUR ENTHUSIASM: The Christ Nail | HBO |
| PA 1-288-498 | CURB YOUR ENTHUSIASM: Kamikaze Bingo | HBO |
| PA 1-288-500 | CURB YOUR ENTHUSIASM: Lewis Needs A Kidney | HBO |
| PA 1-288-502 | CURB YOUR ENTHUSIASM: The Smoking Jacket | HBO |
| PA 1-288-501 | CURB YOUR ENTHUSIASM: The Seder | HBO |
| PA 1-305-866 | CURB YOUR ENTHUSIASM: The Ski Lift | HBO |
| PA 1-291-180 | CURB YOUR ENTHUSIASM: The Korean Bookie | HBO |
| PA 1-291-181 | CURB YOUR ENTHUSIASM: The End | HBO |
| PA 1-598-230 | CURB YOUR ENTHUSIASM: Meet The Blacks | HBO |
| PA 1-599-784 | CURB YOUR ENTHUSIASM: The Anonymous Donor | HBO |
| PA 1-593-628 | CURB YOUR ENTHUSIASM: The Ida Funkhouser Roadside Memorial | HBO |
| PA 1-599-779 | CURB YOUR ENTHUSIASM: The Lefty Call | HBO |
| PA 1-599-781 | CURB YOUR ENTHUSIASM: The Freak Book | HBO |
| PA 1-599-783 | CURB YOUR ENTHUSIASM: The Rat Dog | HBO |
| PA 1-599-780 | CURB YOUR ENTHUSIASM: The Tivo Guy | HBO |
| PA 1-602-801 | CURB YOUR ENTHUSIASM: The N Word | HBO |
| PA 1-596-544 | CURB YOUR ENTHUSIASM: The Therapists | HBO |
| PA 1-596-545 | CURB YOUR ENTHUSIASM: The Bat Mitzvah | HBO |
| PA 1-667-813 | CURB YOUR ENTHUSIASM: Funkhouser's Crazy Sister | HBO |
| PA 1-666-647 | CURB YOUR ENTHUSIASM: Vehicular Fellatio | HBO |
| PA 1-666-643 | CURB YOUR ENTHUSIASM: The Reunion | HBO |
| PA 1-666-644 | CURB YOUR ENTHUSIASM: The Hot Towel | HBO |
| PA 1-666-645 | CURB YOUR ENTHUSIASM: Denise Handicap | HBO |
| PA 1-666-646 | CURB YOUR ENTHUSIASM: The Bare Midriff | HBO |
| PA 1-666-648 | CURB YOUR ENTHUSIASM: The Black Swan | HBO |
| PA 1-666-649 | CURB YOUR ENTHUSIASM: Officer Krupke | HBO |
| PA 1-675-546 | CURB YOUR ENTHUSIASM: The Table Read | HBO |
| PA 1-675-545 | CURB YOUR ENTHUSIASM: Seinfeld | HBO |
| PA 1-744-136 | CURB YOUR ENTHUSIASM: The Divorce | HBO |
| PA 1-746-580 | CURB YOUR ENTHUSIASM: The Safe House | HBO |
| PA 1-739-186 | CURB YOUR ENTHUSIASM: Palestinian Chicken | HBO |
| PA 1-740-510 | CURB YOUR ENTHUSIASM: The Smiley Face | HBO |

| | | |
|---|---|---|
| PA 1-740-509 | CURB YOUR ENTHUSIASM: Vow of Silience | HBO |
| PA 1-740-508 | CURB YOUR ENTHUSIASM: The Hero | HBO |
| PA 1-746-589 | CURB YOUR ENTHUSIASM: The Bi-Sexual | HBO |
| PA 1-744-140 | CURB YOUR ENTHUSIASM: Car Periscope | HBO |
| PA 1-748-790 | CURB YOUR ENTHUSIASM: Mister Softee | HBO |
| PA 1-675-545 | CURB YOUR ENTHUSIASM: Seinfeld | HBO |
| PA 1-747-827 | CURB YOUR ENTHUSIASM: Larry vs. Michael J. Fox | HBO |
| PA 308-112 | DALLAS: The Early Years | Lorimar Productions, Inc. ("LPI") |
| PA 1-851-059 | DALLAS REUNION: Return to Southfork | WBEI |
| PA 075-275 | DALLAS: Digger's Daughter | LPI |
| PA 075-273 | DALLAS: The Lesson | LPI |
| PA 075-277 | DALLAS: Spy in the House | LPI |
| PA 075-276 | DALLAS: Winds of Vengeance | LPI |
| PA 075-274 | DALLAS: Bar-B-Que | LPI |
| PA 075-233 | DALLAS: Reunion: Part 1 | LPI |
| PA 075-232 | DALLAS: Reunion: Part 2 | LPI |
| PA 075-268 | DALLAS: Old Acquaintance | LPI |
| PA 075-259 | DALLAS: Bypass | LPI |
| PA 075-270 | DALLAS: Black Market Baby | LPI |
| PA 075-272 | DALLAS: Double Wedding | LPI |
| PA 075-258 | DALLAS: Runaway | LPI |
| PA 075-269 | DALLAS: Election | LPI |
| PA 075-257 | DALLAS: Survival | LPI |
| PA 075-271 | DALLAS: Act of Love | LPI |
| PA 075-278 | DALLAS: Triangle | LPI |
| PA 075-279 | DALLAS: Fallen Idol | LPI |
| PA 075-280 | DALLAS: Kidnapped | LPI |
| PA 075-282 | DALLAS: Home Again | LPI |
| PA 075-281 | DALLAS: For Love or Money | LPI |
| PA 075-263 | DALLAS: Julie's Return | LPI |
| PA 075-264 | DALLAS: The Red File: Part 1 | LPI |
| PA 075-265 | DALLAS: The Red File: Part 2 | LPI |
| PA 075-266 | DALLAS: Sue Ellen's Sister | LPI |
| PA 075-267 | DALLAS: Call Girl | LPI |
| PA 075-260 | DALLAS: Royal Marriage | LPI |
| PA 075-262 | DALLAS: The Outsiders | LPI |
| PA 075-256 | DALLAS: John Ewing 3d: Part 1 | LPI |
| PA 075-261 | DALLAS: John Ewing 3d: Part 2 | LPI |
| PA 093-579 | DALLAS: Whatever Happened to Baby John?: Part 1 | LPI |
| PA 093-576 | DALLAS: Whatever Happened to Baby John?: Part 2 | LPI |
| PA 093-682 | DALLAS: The Silent Killer | LPI |
| PA 093-694 | DALLAS: Secrets | LPI |
| PA 093-577 | DALLAS: The Kristin Affair | LPI |
| PA 093-684 | DALLAS: The Dove Hunt | LPI |

| | | |
|---|---|---|
| PA 093-695 | DALLAS: The Lost Child | LPI |
| PA 093-680 | DALLAS: Rodeo | LPI |
| PA 093-693 | DALLAS: Mastectomy: Part 1 | LPI |
| PA 093-693 | DALLAS: Mastectomy: Part 2 | LPI |
| PA 093-688 | DALLAS: The Heiress | LPI |
| PA 093-686 | DALLAS: Ellie Saves the Day | LPI |
| PA 093-681 | DALLAS: Mother of the Year | LPI |
| PA 093-697 | DALLAS: Return Engagement | LPI |
| PA 093-578 | DALLAS: Love and Marriage | LPI |
| PA 093-683 | DALLAS: Power Play | LPI |
| PA 093-698 | DALLAS: Paternity Suit | LPI |
| PA 093-575 | DALLAS: Jenna's Return | LPI |
| PA 093-696 | DALLAS: Sue Ellen's Choice | LPI |
| PA 093-690 | DALLAS: Second Thoughts | LPI |
| PA 093-687 | DALLAS: Divorce, Ewing Style | LPI |
| PA 093-691 | DALLAS: Jock's Trial: Part 1 | LPI |
| PA 093-685 | DALLAS: Jock's Trial: Part 2 | LPI |
| PA 093-689 | DALLAS: The Wheeler Dealer | LPI |
| PA 093-692 | DALLAS: A House Divided | LPI |
| PA 102-488 | DALLAS: No More Mister Nice Guy: Part 1 | LPI |
| PA 102-493 | DALLAS: No More Mister Nice Guy: Part 2 | LPI |
| PA 102-491 | DALLAS: Nightmare | LPI |
| PA 102-492 | DALLAS: Who Done It? | LPI |
| PA 102-489 | DALLAS: Taste of Success | LPI |
| PA 102-490 | DALLAS: The Venezuelan Connection | LPI |
| PA 102-511 | DALLAS: The Fourth Son | LPI |
| PA 102-510 | DALLAS: Trouble at Ewing 23 | LPI |
| PA 102-512 | DALLAS: The Prodigal Mother | LPI |
| PA 102-508 | DALLAS: Executive Wife | LPI |
| PA 102-517 | DALLAS: End of the Road: Part 1 | LPI |
| PA 102-516 | DALLAS: End of the Road: Part 2 | LPI |
| PA 100-409 | DALLAS: Making of a President | LPI |
| PA 100-411 | DALLAS: Start the Revolution with Me | LPI |
| PA 100-410 | DALLAS: The Quest | LPI |
| PA 102-518 | DALLAS: Lover, Come Back | LPI |
| PA 102-515 | DALLAS: The New Mrs. Ewing | LPI |
| PA 102-514 | DALLAS: The Mark of Cain | LPI |
| PA 102-507 | DALLAS: The Gathering Storm | LPI |
| PA 102-509 | DALLAS: Ewing vs. Ewing | LPI |
| PA 102-513 | DALLAS: New Beginnings | LPI |
| PA 104-851 | DALLAS: Full Circle | LPI |
| PA 104-852 | DALLAS: Ewing-Gate | LPI |
| PA 135-859 | DALLAS: Missing Heir | LPI |
| PA 135-849 | DALLAS: Gone But Not Forgotten | LPI |
| PA 135-858 | DALLAS: Showdown at San Ángelo | LPI |

| | | |
|---|---|---|
| PA 135-864 | DALLAS: Little Boy Lost | LPI |
| PA 135-863 | DALLAS: The Sweet Smell of Revenge | LPI |
| PA 135-850 | DALLAS: The Big Shut Down | LPI |
| PA 135-853 | DALLAS: Blocked | LPI |
| PA 135-860 | DALLAS: The Split | LPI |
| PA 135-865 | DALLAS: $5.00 a Barrel | LPI |
| PA 135-862 | DALLAS: Starting Over | LPI |
| PA 135-912 | DALLAS: Waterloo at Southfork | LPI |
| PA 135-913 | DALLAS: Barbecue Two | LPI |
| PA 135-911 | DALLAS: The Search | LPI |
| PA 135-910 | DALLAS: Denial | LPI |
| PA 135-909 | DALLAS: Head of the Family | LPI |
| PA 135-908 | DALLAS: The Phoenix | LPI |
| PA 135-907 | DALLAS: My Father, My Son | LPI |
| PA 135-906 | DALLAS: Anniversary | LPI |
| PA 135-904 | DALLAS: Adoption | LPI |
| PA 135-903 | DALLAS: The Maelstrom | LPI |
| PA 135-905 | DALLAS: The Prodigal | LPI |
| PA 140-562 | DALLAS: Vengeance | LPI |
| PA 140-560 | DALLAS: Blackmail | LPI |
| PA 140-558 | DALLAS: The Investigation | LPI |
| PA 140-559 | DALLAS: Acceptance | LPI |
| PA 140-561 | DALLAS: Goodbye, Cliff Barnes | LPI |
| PA 164-859 | DALLAS: Changing of the Guard | LPI |
| PA 164-858 | DALLAS: Where There's a Will… | LPI |
| PA 164-857 | DALLAS: Billion Dollar Question | LPI |
| PA 164-860 | DALLAS: The Big Ball | LPI |
| PA 164-861 | DALLAS: Jock's Will | LPI |
| PA 164-856 | DALLAS: Aftermath | LPI |
| PA 164-872 | DALLAS: Hit and Run | LPI |
| PA 164-873 | DALLAS: The Ewing Touch | LPI |
| PA 164-874 | DALLAS: Fringe Benefits | LPI |
| PA 164-875 | DALLAS: The Wedding | LPI |
| PA 164-876 | DALLAS: Post Nuptial | LPI |
| PA 164-855 | DALLAS: Barbecue Three | LPI |
| PA 164-871 | DALLAS: Mama Dearest | LPI |
| PA 164-870 | DALLAS: The Ewing Blues | LPI |
| PA 164-869 | DALLAS: The Reckoning | LPI |
| PA 175-647 | DALLAS: A Ewing Is a Ewing | LPI |
| PA 175-653 | DALLAS: Crash of '83 | LPI |
| PA 175-652 | DALLAS: Requiem | LPI |
| PA 175-648 | DALLAS: Legacy | LPI |
| PA 175-651 | DALLAS: Brothers and Sisters | LPI |
| PA 175-645 | DALLAS: Caribbean Connection | LPI |
| PA 175-644 | DALLAS: The Sting | LPI |

| | | |
|---|---|---|
| PA 176-568 | DALLAS: Hell Hath No Fury | LPI |
| PA 176-614 | DALLAS: Cuba Libre | LPI |
| PA 194-401 | DALLAS: Tangled Web | LPI |
| PA 175-646 | DALLAS: Things Ain't Goin' Too Good at Southfork | LPI |
| PA 175-650 | DALLAS: Penultimate | LPI |
| PA 175-649 | DALLAS: Ewing's Inferno | LPI |
| PA 196-191 | DALLAS: The Road Back | LPI |
| PA 196-190 | DALLAS: The Long Goodbye | LPI |
| PA 196-171 | DALLAS: The Letter | LPI |
| PA 196-189 | DALLAS: My Brother's Keeper | LPI |
| RE 415-438 | DALLAS: The Quality Of Mercy | LPI |
| PA 198-823 | DALLAS: Check And Mate | LPI |
| PA 198-830 | DALLAS: Ray's Trial | LPI |
| PA 237-558 | DALLAS: The Oil Baron's Ball | LPI |
| PA 198-836 | DALLAS: Morning After | LPI |
| PA 198-829 | DALLAS: The Buck Stops Here | LPI |
| PA 205-903 | DALLAS: Barbeque Four | LPI |
| PA 206-739 | DALLAS: Past Imperfect | LPI |
| PA 205-902 | DALLAS: Peter's Principle | LPI |
| PA 206-740 | DALLAS: Offshore Crude | LPI |
| PA 206-737 | DALLAS: Some Do, Some Don't | LPI |
| PA 206-738 | DALLAS: Eye Of The Beholder | LPI |
| PA 218-467 | DALLAS: 12 Mile Limit | LPI |
| PA 206-741 | DALLAS: Where Is Poppa? | LPI |
| PA 214-247 | DALLAS: When The Bough Breaks | LPI |
| PA 214-229 | DALLAS: True Confessions | LPI |
| PA 218-466 | DALLAS: And The Winner Is | LPI |
| PA 214-246 | DALLAS: Fools Rush In | LPI |
| PA 214-255 | DALLAS: The Unexpected | LPI |
| PA 214-231 | DALLAS: Strange Alliance | LPI |
| PA 214-254 | DALLAS: Blow Up | LPI |
| PA 214-253 | DALLAS: Turning Point | LPI |
| PA 214-256 | DALLAS: Love Stories | LPI |
| PA 214-230 | DALLAS: Hush, Hush, Sweet Jessie | LPI |
| PA 218-465 | DALLAS: End Game | LPI |
| PA 237-563 | DALLAS: Killer at Large | LPI |
| PA 237-562 | DALLAS: Battle Lines | LPI |
| PA 237-564 | DALLAS: If at First You Don't | LPI |
| PA 237-565 | DALLAS: Jamie | LPI |
| PA 239-073 | DALLAS: Family | LPI |
| PA 239-074 | DALLAS: Shadow of a Doubt | LPI |
| PA 241-081 | DALLAS: Homecoming | LPI |
| PA 237-558 | DALLAS: Oil Baron's Ball III | LPI |
| PA 237-566 | DALLAS: Shadows | LPI |
| PA 237-587 | DALLAS: Charlie | LPI |

| | | |
|---|---|---|
| PA 237-588 | DALLAS: Barbecue Five | LPI |
| PA 237-581 | DALLAS: Do You Take This Woman? | LPI |
| PA 237-585 | DALLAS: déjà vu | LPI |
| PA 237-586 | DALLAS: Odd Man Out | LPI |
| PA 240-419 | DALLAS: Lockup in Laredo | LPI |
| PA 240-418 | DALLAS: Winds of War | LPI |
| PA 240-421 | DALLAS: Bail Out | LPI |
| PA 240-420 | DALLAS: Legacy of Hate | LPI |
| PA 247-249 | DALLAS: Sins of the Fathers | LPI |
| PA 241-078 | DALLAS: The Brothers Ewing | LPI |
| PA 247-257 | DALLAS: Shattered Dreams | LPI |
| PA 247-256 | DALLAS: Dead Ends | LPI |
| PA 247-250 | DALLAS: Trial & Error | LPI |
| PA 247-258 | DALLAS: The Verdict | LPI |
| PA 247-252 | DALLAS: Sentences | LPI |
| PA 247-146 | DALLAS: Terms of Estrangement | LPI |
| PA 247-248 | DALLAS: The Ewing Connection | LPI |
| PA 249-482 | DALLAS: Deeds and Misdeeds | LPI |
| PA 249-503 | DALLAS: Deliverance | LPI |
| PA 249-481 | DALLAS: Swan Song | LPI |
| PA 267-131 | DALLAS: The Family Ewing | LPI |
| PA 268-171 | DALLAS: Rock Bottom | LPI |
| PA 267-135 | DALLAS: Those Eyes | LPI |
| PA 267-133 | DALLAS: Resurrection | LPI |
| PA 267-132 | DALLAS: Saving Grace | LPI |
| PA 267-134 | DALLAS: Mothers | LPI |
| PA 295-299 | DALLAS: The Wind of Change | LPI |
| PA 295-271 | DALLAS: Quandary | LPI |
| PA 295-334 | DALLAS: Close Encounters | LPI |
| PA 279-806 | DALLAS: Suffer the Little Children | LPI |
| PA 279-805 | DALLAS: The Prize | LPI |
| PA 279-807 | DALLAS: En Passant | LPI |
| PA 288-871 | DALLAS: Goodbye, Farewell and Amen | LPI |
| PA 279-804 | DALLAS: Curiosity Killed the Cat | LPI |
| PA 279-808 | DALLAS: The Missing Link | LPI |
| PA 285-968 | DALLAS: Twenty-Four Hours | LPI |
| PA 295-284 | DALLAS: The Deadly Game | LPI |
| PA 285-965 | DALLAS: Blame It on Bogota | LPI |
| PA 285-969 | DALLAS: Shadow Games | LPI |
| PA 285-972 | DALLAS: Missing | LPI |
| PA 295-322 | DALLAS: Dire Straits | LPI |
| PA 285-966 | DALLAS: Overture | LPI |
| PA 285-971 | DALLAS: Sitting Ducks | LPI |
| PA 288-870 | DALLAS: Masquerade | LPI |
| PA 295-321 | DALLAS: Just Desserts | LPI |

| PA 285-970 | DALLAS: Nothing's Ever Perfect | LPI |
|---|---|---|
| PA 285-964 | DALLAS: J.R.'s Rising | LPI |
| PA 285-967 | DALLAS: Serendipity | LPI |
| PA 295-277 | DALLAS: Thrice in a Lifetime | LPI |
| PA 295-270 | DALLAS: Hello... Goodbye... Hello | LPI |
| PA 295-298 | DALLAS: Blast from the Past | LPI |
| PA 307-915 | DALLAS: Return To Camelot: Part 1 | Lorimar-Telepictures Productions, Inc. ("LTP") |
| PA 307-919 | DALLAS: Pari Per Sue | LTP |
| PA 307-920 | DALLAS: Once And Future King | LTP |
| PA 307-818 | DALLAS: Enigma | LTP |
| PA 314-886 | DALLAS: Trompe L'Oeil | LTP |
| PA 314-537 | DALLAS: Territorial Imperative | LTP |
| PA 314-556 | DALLAS: The Second Time Around | LTP |
| PA 314-542 | DALLAS: Bells Are Ringing | LTP |
| PA 314-547 | DALLAS: Who's Who At The Oil Baron's Ball? | LTP |
| PA 314-543 | DALLAS: Proof Positive | LTP |
| PA 314-548 | DALLAS: Something Old, Something New | LTP |
| PA 314-536 | DALLAS: Bar-B-Cued | LTP |
| PA 314-550 | DALLAS: The Fire Next Time | LTP |
| PA 314-882 | DALLAS: So Shall Ye Reap | LTP |
| PA 314-871 | DALLAS: Tick, Tock | LTP |
| PA 317-344 | DALLAS: Night Visitor | LTP |
| PA 317-342 | DALLAS: Cat And Mouse | LTP |
| PA 317-401 | DALLAS: High Noon For Calhoun | LTP |
| PA 317-334 | DALLAS: Olio | LTP |
| PA 320-363 | DALLAS: A Death In The Family | LTP |
| PA 320-288 | DALLAS: Revenge Of The Nerd | LTP |
| PA 339-390 | DALLAS: The Ten Percent Solution | LTP |
| PA 339-389 | DALLAS: Some Good, Some Bad | LTP |
| PA 330-149 | DALLAS: War And Peace | LTP |
| PA 329-309 | DALLAS: Ruthless People | LTP |
| PA 339-391 | DALLAS: The Dark At The End Of The Tunnel | LTP |
| PA 329-318 | DALLAS: Two-Fifty | LTP |
| PA 329-323 | DALLAS: Fall of The House Of Ewing | LTP |
| PA 385-843 | DALLAS: After the Fall: Ewing Rise | LPI |
| PA 351-350 | DALLAS: The Son Also Rises | LPI |
| PA 372-113 | DALLAS: Gone with the Wind | LPI |
| PA 370-175 | DALLAS: The Lady Vanishes | LPI |
| PA 351-348 | DALLAS: Tough Love | LPI |
| PA 372-235 | DALLAS: Last Tango in Dallas | LPI |
| PA 351-128 | DALLAS: Mummy's Revenge | LPI |
| PA 370-173 | DALLAS: Hustling | LPI |
| PA 385-810 | DALLAS: Bedtime Stories | LPI |

| | | |
|---|---|---|
| PA 385-826 | DALLAS: Lovers and Other Liars | LPI |
| PA 372-224 | DALLAS: Brothers and Sons | LPI |
| PA 370-176 | DALLAS: Brother, Can You Spare a Child? | LPI |
| PA 369-190 | DALLAS: Daddy's Little Darlin' | LPI |
| PA 370-409 | DALLAS: It's Me Again | LPI |
| PA 372-248 | DALLAS: Marriage on the Rocks | LPI |
| PA 385-873 | DALLAS: Anniversary Waltz | LPI |
| PA 372-225 | DALLAS: Brotherly Love | LPI |
| PA 369-189 | DALLAS: The Best Laid Plans | LPI |
| PA 385-809 | DALLAS: Farlow's Follies | LPI |
| PA 385-883 | DALLAS: Malice in Dallas | LPI |
| PA 370-292 | DALLAS: Crime Story | LPI |
| PA 373-005 | DALLAS: To Have and to Hold | LPI |
| PA 373-006 | DALLAS: Dead Reckoning | LPI |
| PA 376-684 | DALLAS: Never Say Never | LPI |
| PA 376-682 | DALLAS: Last of the Good Guys | LPI |
| PA 385-824 | DALLAS: Top Gun | LPI |
| PA 385-841 | DALLAS: Pillow Talk | LPI |
| PA 385-842 | DALLAS: Things Ain't Goin' Too Good at Southfork Again | LPI |
| PA 385-825 | DALLAS: The Fat Lady Singeth | LPI |
| PA 423-113 | DALLAS: Carousel | LPI |
| PA 423-114 | DALLAS: No Greater Love | LPI |
| PA 521-729 | DALLAS: The Call of the Wild | LPI |
| PA 423-214 | DALLAS: Out of the Frying Pan | LPI |
| PA 427-156 | DALLAS: Roadwork | LPI |
| PA 423-161 | DALLAS: War and Love and the Whole Damned Thing | LPI |
| PA 427-190 | DALLAS: Showdown at the Ewing Corral | LPI |
| PA 427-188 | DALLAS: Deception | LPI |
| PA 423-110 | DALLAS: Counter Attack | LPI |
| PA 423-111 | DALLAS: The Sting | LPI |
| PA 431-748 | DALLAS: The Two Mrs. Ewings | LPI |
| PA 423-115 | DALLAS: The Switch | LPI |
| PA 423-109 | DALLAS: He-e-ere's Papa! | LPI |
| PA 427-161 | DALLAS: Comings and Goings | LPI |
| PA 427-194 | DALLAS: Country Girl | LPI |
| PA 427-193 | DALLAS: Wedding Bell Blues | LPI |
| PA 423-116 | DALLAS: The Way We Were | LPI |
| PA 423-317 | DALLAS: The Serpent's Tooth | LPI |
| PA 665-727 | DALLAS: Three Hundred | LPI |
| PA 468-988 | DALLAS: April Showers | LPI |
| PA 417-408 | DALLAS: And Away We Go! | LPI |
| PA 427-163 | DALLAS: The Yellow Brick Road | LPI |
| PA 427-155 | DALLAS: The Sound of Money | LPI |
| PA 423-213 | DALLAS: Great Texas Waltz | LPI |
| PA 423-215 | DALLAS: Mission to Moscow | LPI |

| PA 423-112 | DALLAS: Reel Life | LPI |
|---|---|---|
| PA 552-084 | DALLAS: Phantom of the Oil Rig/The Leopard's Spots | LPI |
| PA 719-686 | DALLAS: Cry Me a River of Oil | Warner Brothers Television, a division of Time Warner Entertainment Company, LP (formerly known as Lorimar Television) ("WBTV) |
| PA 552-085 | DALLAS: Ka-Booooom! | LPI |
| PA 552-086 | DALLAS: Sunset, Sunrise | LPI |
| PA 552-087 | DALLAS: Pride and Prejudice | LPI |
| PA 552-088 | DALLAS: Fathers and Other Strangers | LPI |
| PA 552-089 | DALLAS: Black Tide | LPI |
| PA 552-090 | DALLAS: Daddy Dearest | LPI |
| PA 552-091 | DALLAS: Hell's Fury | LPI |
| PA 552-092 | DALLAS: Cally on a Hot Tin Roof | LPI |
| PA 678-293 | DALLAS: Sex, Lies and Videotape | LPI |
| PA 552-093 | DALLAS: A Tale of Two Cities | LPI |
| PA 555-125 | DALLAS: Judgment Day | LPI |
| PA 552-094 | DALLAS: Unchain My Heart | LPI |
| PA 555-126 | DALLAS: I Dream of Jeannie | LPI |
| PA 555-127 | DALLAS: After Midnight | LPI |
| PA 555-128 | DALLAS: The Crucible | LPI |
| PA 552-095 | DALLAS: Dear Hearts and Gentle People | LPI |
| PA 555-129 | DALLAS: Paradise Lost | LPI |
| PA 552-097 | DALLAS: Will Power | LPI |
| PA 714-725 | DALLAS: The Smiling Cobra | WBTV |
| PA 552-100 | DALLAS: Jessica Redux | LPI |
| PA 552-098 | DALLAS: Family Plot | LPI |
| PA 552-099 | DALLAS: The Southfork Wedding Jinx | LPI |
| PA 701-929 | DALLAS: Three, Three, Three: Part 1 | WBTV |
| PA 701-928 | DALLAS: Three, Three, Three: Part 2 | WBTV |
|  | DALLAS: Season Fourteen |  |
| PA 678-289 | DALLAS: April in Paris | Lorimar Productions, a division of Time Warner Entertainment Company, LP ("LPI") |

| PA 682-140 | DALLAS: Charade | LPI |
|---|---|---|
| PA 710-937 | DALLAS: One Last Kiss | LPI |
| PA 682-138 | DALLAS: Terminus | LPI |
| PA 719-687 | DALLAS: Tunnel of Love | WBTV |
| PA 682-173 | DALLAS: Heart and Soul | LPI |
| PA 678-295 | DALLAS: The Fabulous Ewing Boys | LPI |
| PA 678-294 | DALLAS: The Odessa File | LPI |
| PA 678-296 | DALLAS: Sail On | LPI |
| PA 678-297 | DALLAS: Lock, Stock and Jock | LPI |
| PA 661-232 | DALLAS: 'S' Is for Seduction | LPI |
| PA 661-233 | DALLAS: Designing Women | LPI |
| PA 661-234 | DALLAS: 90265 | LPI |
| PA 661-235 | DALLAS: Smooth Operator | LPI |
| PA 661-237 | DALLAS: Win Some, Lose Some | LPI |
| PA 661-236 | DALLAS: Fathers and Sons | LPI |
| PA 678-288 | DALLAS: When the Wind Blows | LPI |
| PA 678-290 | DALLAS: Those Darned Ewings | LPI |
| PA 678-291 | DALLAS: Farewell, My Lovely | LPI |
| PA 678-292 | DALLAS: Some Leave, Some Get Carried Out | LPI |
| PA 710-938 | DALLAS: The Decline and Fall of the Ewing Empire | LPI |
| PA 725-789 | DALLAS: Conundrum | LPI |
| PA 1-227-680 | DEADWOOD: Deadwood | HBO |
| PA 1-231-791 | DEADWOOD: Deep Water | HBO |
| PA 1-231-792 | DEADWOOD: Reconnoitering The Rim | HBO |
| PA 1-227-640 | DEADWOOD: Here Was A Man | HBO |
| PA 1-227-633 | DEADWOOD: The Trial Of Jack McCall | HBO |
| PA 1-227-641 | DEADWOOD: Plague | HBO |
| PA 1-232-758 | DEADWOOD: Bullock Returns To The Camp | HBO |
| PA 1-232-759 | DEADWOOD: Suffer The Little Children | HBO |
| PA 1-232-744 | DEADWOOD: No Other Sons Or Daughters | HBO |
| PA 1-232-740 | DEADWOOD: Mr. Wu | HBO |
| PA 1-233-007 | DEADWOOD: Jewels Boot Is Made For Walking | HBO |
| PA 1-233-008 | DEADWOOD: Sold Under Sin | HBO |
| PA 1-354-918 | DEADWOOD: A Lie Agreed Upon, Part I | HBO |
| PA 1-354-919 | DEADWOOD: A Lie Agreed Upon, Part II | HBO |
| PA 1-272-613 | DEADWOOD: New Money | HBO |
| PA 1-272-614 | DEADWOOD: Requiem For A Gleet | HBO |
| PA 1-274-760 | DEADWOOD: Complications | HBO |
| PA 1-274-767 | DEADWOOD: Something Very Expensive | HBO |
| PA 1-274-768 | DEADWOOD: E. B. Was Left Out | HBO |
| PA 1-280-307 | DEADWOOD: Childish Things | HBO |
| PA 1-277-128 | DEADWOOD: Amalgamation And Capital | HBO |
| PA 1-275-223 | DEADWOOD: Advances None Miraculous | HBO |
| PA 1-275-224 | DEADWOOD: The Whores Can Come | HBO |
| PA 1-275-225 | DEADWOOD: Boy The Earth Talks-To | HBO |

| | | |
|---|---|---|
| PA 1-324-821 | DEADWOOD: Tell Your God To Ready For Blood | HBO |
| PA 1-324-841 | DEADWOOD: I Am Not The Fine Man You Take Me For | HBO |
| PA 1-324-842 | DEADWOOD: True Colors | HBO |
| PA 1-325-040 | DEADWOOD: Full Faith And Credit | HBO |
| PA 1-325-041 | DEADWOOD: A Two Headed Beast | HBO |
| PA 1-325-042 | DEADWOOD: A Rich Find | HBO |
| PA 1-325-043 | DEADWOOD: Unauthorized Cinnamon | HBO |
| PA 1-340-844 | DEADWOOD: Leviathan Smiles | HBO |
| PA 1-340-840 | DEADWOOD: Amateur Night | HBO |
| PA 1-353-510 | DEADWOOD: A Constant Throb | HBO |
| PA 1-353-507 | DEADWOOD: The Catbird Sear | HBO |
| PA 1-261-131 | DEADWOOD: Tell Him Something Pretty | HBO |
| RE 810-507 | Dirty Harry | WBEI |
| RE 849-216 | Magnum Force | Warner Brothers, a division of Time Warner Entertainment Company, LP ("WB") |
| RE 907-075 | The Enforcer | WBEI |
| PA 223-159 | Sudden Impact | Warner Brothers, Inc. ("WBI") |
| PA 377-512 | The Dead Pool | WBI |
| PA 1-240-293 | ENTOURAGE: Pilot | HBO |
| PA 1-240-302 | ENTOURAGE: The Review | HBO |
| PA 1-239-616 | ENTOURAGE: Talk Show | HBO |
| PA 1-239-614 | ENTOURAGE: Date Night | HBO |
| PA 1-239-615 | ENTOURAGE: The Script And The Sherpa | HBO |
| PA 1-239-617 | ENTOURAGE: Busey And The Beach | HBO |
| PA 1-239-618 | ENTOURAGE: The Scene | HBO |
| PA 1-246-506 | ENTOURAGE: New York | HBO |
| PA 1-280-550 | ENTOURAGE: The System | HBO |
| PA 1-275-228 | ENTOURAGE: The New Car | HBO |
| PA 1-283-280 | ENTOURAGE: Aquamansion | HBO |
| PA 1-283-279 | ENTOURAGE: The Offer | HBO |
| PA 1-218-704 | ENTOURAGE: Neighbors | HBO |
| PA 1-291-312 | ENTOURAGE: Chinatown | HBO |
| PA 1-280-655 | ENTOURAGE: The Sundance Kids | HBO |
| PA 1-280-656 | ENTOURAGE: Oh Mandy | HBO |
| PA 1-280-657 | ENTOURAGE: I Love You Too | HBO |
| PA 1-280-658 | ENTOURAGE: The Bat Mitzvah | HBO |
| PA 1-280-659 | ENTOURAGE: Blue Balls Lagoon | HBO |
| PA 1-280-660 | ENTOURAGE: Good Morning Saigon | HBO |
| PA 1-304-698 | ENTOURAGE: Exodus | HBO |

| PA 1-304-703 | ENTOURAGE: The Abyss | HBO |
| PA 1-335-588 | ENTOURAGE: Aquamom | HBO |
| PA 1-324-965 | ENTOURAGE: One Day In The Valley | HBO |
| PA 1-324-966 | ENTOURAGE: Dominated | HBO |
| PA 1-324-967 | ENTOURAGE: Guys And Dolls | HBO |
| PA 1-324-968 | ENTOURAGE: Crash And Burn | HBO |
| PA 1-342-217 | ENTOURAGE: Three's Company | HBO |
| PA 1-335-640 | ENTOURAGE: Strange Days | HBO |
| PA 1-335-591 | ENTOURAGE: The Release | HBO |
| PA 1-335-586 | ENTOURAGE: Vegas Baby, Vega! | HBO |
| PA 1-335-589 | ENTOURAGE: I Wanna Be Sedated | HBO |
| PA 1-335-587 | ENTOURAGE: What About Bob | HBO |
| PA 1-353-971 | ENTOURAGE: Sorry, Ari | HBO |
| PA 1-374-951 | ENTOURAGE: Less Than 30 | HBO |
| PA 1-374-952 | ENTOURAGE: Dog Day Afternoon | HBO |
| PA 1-374-953 | ENTOURAGE: Manic Monday | HBO |
| PA 1-374-954 | ENTOURAGE: Gotcha! | HBO |
| PA 1-374-955 | ENTOURAGE: Return Of The King | HBO |
| PA 1-374-956 | ENTOURAGE: The Resurrection | HBO |
| PA 1-379-031 | ENTOURAGE: The Prince's Bribe | HBO |
| PA 1-386-711 | ENTOURAGE: Adios Amigo | HBO |
| PA 1-386-709 | ENTOURAGE: Welcome To The Jungle | HBO |
| PA 1-386-797 | ENTOURAGE: The First Cut Is The Deepest | HBO |
| PA 1-386-798 | ENTOURAGE: Malibooty | HBO |
| PA 1-386-799 | ENTOURAGE: Sorry, Harvey | HBO |
| PA 1-386-804 | ENTOURAGE: The Dream Team | HBO |
| PA 1-386-796 | ENTOURAGE: The Weho Ho | HBO |
| PA 1-589-422 | ENTOURAGE: The Day Fu*kers | HBO |
| PA 1-589-434 | ENTOURAGE: Gary's Desk | HBO |
| PA 1-589-433 | ENTOURAGE: The Young And The Stoned | HBO |
| PA 1-593-012 | ENTOURAGE: Snow Job | HBO |
| PA 1-593-014 | ENTOURAGE: No Cannes Do | HBO |
| PA 1-593-064 | ENTOURAGE: The Cannes Kids | HBO |
| PA 1-654-413 | ENTOURAGE: Fantasy Island | HBO |
| PA 1-654-416 | ENTOURAGE: Unlike A Virgin | HBO |
| PA 1-654-419 | ENTOURAGE: The All Out Fall Out | HBO |
| PA 1-654-421 | ENTOURAGE: Fire Sale | HBO |
| PA 1-654-422 | ENTOURAGE: Tree Trippers | HBO |
| PA 1-654-423 | ENTOURAGE: Redomption | HBO |
| PA 1-654-407 | ENTOURAGE: Gotta Look Up To Get Down | HBO |
| PA 1-654-411 | ENTOURAGE: First Class jerk | HBO |
| PA 1-661-871 | ENTOURAGE: Pie | HBO |
| PA 1-661-870 | ENTOURAGE: Seth Green Day | HBO |
| PA 1-663-847 | ENTOURAGE: Play'n With Fire | HBO |
| PA 1-654-410 | ENTOURAGE: Return To Queens Blvd. | HBO |

| PA 1-666-629 | ENTOURAGE: Drive | HBO |
| PA 1-666-634 | ENTOURAGE: Amongst Friends | HBO |
| PA 1-666-631 | ENTOURAGE: One Car, Two Car, Red Car, Blue Car | HBO |
| PA 1-666-613 | ENTOURAGE: Runnin' On E | HBO |
| PA 1-666-625 | ENTOURAGE: Fore! | HBO |
| PA 1-666-618 | ENTOURAGE: Murphy's Lie | HBO |
| PA 1-666-620 | ENTOURAGE: No More Drama | HBO |
| PA 1-666-622 | ENTOURAGE: The Sorkin Notes | HBO |
| PA 1-666-616 | ENTOURAGE: Security Brief's | HBO |
| PA 1-666-626 | ENTOURAGE: Berried Alive | HBO |
| PA 1-666-682 | ENTOURAGE: Scared Straight | HBO |
| PA 1-667-568 | ENTOURAGE: Give A Little Bit | HBO |
| PA 1-697-280 | ENTOURAGE: Stunted | HBO |
| PA 1-697-285 | ENTOURAGE: Buzzed | HBO |
| PA 1-704-328 | ENTOURAGE: Dramedy | HBO |
| PA 1-699-106 | ENTOURAGE: Tequila Sunrise | HBO |
| PA 1-699-105 | ENTOURAGE: Bottoms Up | HBO |
| PA 1-706-302 | ENTOURAGE: Hair | HBO |
| PA 1-706-285 | ENTOURAGE: Tequila And Coke | HBO |
| PA 1-706-311 | ENTOURAGE: Sniff Sniff Gang Bang | HBO |
| PA 1-706-303 | ENTOURAGE: Porn Scenes From An Italian Restaurant | HBO |
| PA 1-706-307 | ENTOURAGE: Lose Yourself | HBO |
| PA 1-254-735 | EVERWOOD: Pilot | WBEI |
| PA 1-254-736 | EVERWOOD: The Great Doctor Brown | WBEI |
| PA 1-254-737 | EVERWOOD: Friendly Fire | WBEI |
| PA 1-254-738 | EVERWOOD: The Kissing Bridge | WBEI |
| PA 1-254-739 | EVERWOOD: Deer God | WBEI |
| PA 1-254-740 | EVERWOOD: The Doctor Is In | WBEI |
| PA 1-254-741 | EVERWOOD: We Hold These Truths | WBEI |
| PA 1-254-742 | EVERWOOD: Till Death Do Us Part | WBEI |
| PA 1-254-743 | EVERWOOD: Turf Wars | WBEI |
| PA 1-386-252 | EVERWOOD: Is There A Doctor In The House? | WBEI |
| PA 1-254-744 | EVERWOOD: A Thanksgiving Tale | WBEI |
| PA 1-254-728 | EVERWOOD: Vegetative State | WBEI |
| PA 1-254-729 | EVERWOOD: The Price Of Fame | WBEI |
| PA 1-254-730 | EVERWOOD: Colin The Second | WBEI |
| PA 1-254-731 | EVERWOOD: Snow Job | WBEI |
| PA 1-254-732 | EVERWOOD: My Funny Valentine | WBEI |
| PA 1-254-733 | EVERWOOD: Everwood Confidential | WBEI |
| PA 1-254-734 | EVERWOOD: The Unveiling | WBEI |
| PA 1-254-748 | EVERWOOD: The Miracle Of Everwood | WBEI |
| PA 1-254-745 | EVERWOOD: Moonlight Sonata | WBEI |
| PA 1-254-746 | EVERWOOD: Episode 20 | WBEI |
| PA 1-254-747 | EVERWOOD: Fear Itself | WBEI |
| PA 1-254-749 | EVERWOOD: Home | WBEI |

| PA 1-280-275 | EVERWOOD: The Last Of Summer | WBEI |
|---|---|---|
| PA 1-280-277 | EVERWOOD: Extra Ordinary | WBEI |
| PA 1-280-278 | EVERWOOD: My Brother's Keeper | WBEI |
| PA 1-280-276 | EVERWOOD: East Meets West | WBEI |
| PA 1-280-279 | EVERWOOD: Daddy's Little Girl | WBEI |
| PA 1-280-274 | EVERWOOD: Blind Faith | WBEI |
| PA 1-280-297 | EVERWOOD: Three Miners From Everwood | WBEI |
| PA 1-280-290 | EVERWOOD: Burden Of Truth | WBEI |
| PA 1-280-294 | EVERWOOD: Just Like In The Movies | WBEI |
| PA 1-280-293 | EVERWOOD: Unhappy Holidays | WBEI |
| PA 1-280-292 | EVERWOOD: Family Dynamics | WBEI |
| PA 1-280-298 | EVERWOOD: Controlling Interest | WBEI |
| PA 1-280-296 | EVERWOOD: Forget Me Not | WBEI |
| PA 1-280-300 | EVERWOOD: No Sure Thing | WBEI |
| PA 1-280-310 | EVERWOOD: The L Word | WBEI |
| PA 1-280-291 | EVERWOOD: Unspoken Truths | WBEI |
| PA 1-280-295 | EVERWOOD: Unfinished Business | WBEI |
| PA 1-280-299 | EVERWOOD: Last Looks | WBEI |
| PA 1-280-280 | EVERWOOD: Sick | WBEI |
| PA 1-280-302 | EVERWOOD: Do Or Die | WBEI |
| PA 1-280-303 | EVERWOOD: Your Future Awaits | WBEI |
| PA 1-280-304 | EVERWOOD: The Day Is Done | WBEI |
| PA 1-694-082 | EVERWOOD: For Every Action… | WBEI |
| PA 1-694-090 | EVERWOOD: …There Is A Reaction | WBEI |
| PA 1-694-085 | EVERWOOD: Staking Claim | WBEI |
| PA 1-694-088 | EVERWOOD: The Birds And The Batteries | WBEI |
| PA 1-687-922 | EVERWOOD: Sacrifice | WBEI |
| PA 1-692-634 | EVERWOOD: Shoot The Moon | WBEI |
| PA 1-692-621 | EVERWOOD: Best Laid Plans | WBEI |
| PA 1-692-618 | EVERWOOD: The Tipping Point | WBEI |
| PA 1-692-617 | EVERWOOD: The Reflex | WBEI |
| PA 1-692-622 | EVERWOOD: Need To Know | WBEI |
| PA 1-760-596 | EVERWOOD: Complex Guilt | WBEI |
| PA 1-694-404 | EVERWOOD: Giving Up The Girl | WBEI |
| PA 1-692-626 | EVERWOOD: The Perfect Day | WBEI |
| PA 1-692-635 | EVERWOOD: Since You've Been Gone | WBEI |
| PA 1-692-619 | EVERWOOD: Surprise | WBEI |
| PA 1-692-620 | EVERWOOD: A Mountain Town | WBEI |
| PA 1-692-629 | EVERWOOD: Fate Accompli | WBEI |
| PA 1-692-646 | EVERWOOD: Fallout | WBEI |
| PA 1-692-647 | EVERWOOD: Acceptance | WBEI |
| PA 1-692-640 | EVERWOOD: He Who Hesitates | WBEI |
| PA 1-692-638 | EVERWOOD: Good To Go | WBEI |
| PA 1-692-644 | EVERWOOD: Where The Heart Is | WBEI |

| PA904267 | Everybody Loves Raymond: Pilot | Worldwide Pants, Inc. & HBO Independent Productions, Inc. ("WPI") |
|---|---|---|
| PA854294 | Everybody Loves Raymond: I Love You | WPI |
| PA854296 | Everybody Loves Raymond: I Wish I Were Gus | WPI |
| PA854297 | Everybody Loves Raymond: Standard Deviation | WPI |
| PA854298 | Everybody Loves Raymond: Look Don't Touch | WPI |
| PA854295 | Everybody Loves Raymond: Frank, the Writer | WPI |
| PA854299 | Everybody Loves Raymond: Your Place or Mine? | WPI |
| PA854300 | Everybody Loves Raymond: In-Laws | WPI |
| PA854301 | Everybody Loves Raymond: Win, Lose or Draw | WPI |
| PA854303 | Everybody Loves Raymond: Turkey or Fish | WPI |
| PA854302 | Everybody Loves Raymond: Captain Nemo | WPI |
| PA854305 | Everybody Loves Raymond: The Ball | WPI |
| PA854304 | Everybody Loves Raymond: Debra's Sick | WPI |
| PA854306 | Everybody Loves Raymond: Who's Handsome? | WPI |
| PA854307 | Everybody Loves Raymond: The Car | WPI |
| PA854309 | Everybody Loves Raymond: Diamonds | WPI |
| PA854308 | Everybody Loves Raymond: The Game | WPI |
| PA854310 | Everybody Loves Raymond: Recovering Pessimist | WPI |
| PA854311 | Everybody Loves Raymond: The Dog | WPI |
| PA854312 | Everybody Loves Raymond: Neighbors | WPI |
| PA854314 | Everybody Loves Raymond: Fascinatin' Debra | WPI |
| PA854313 | Everybody Loves Raymond: Why Are We Here? | WPI |
| PA869553 | Everybody Loves Raymond: Ray's on TV | WPI |
| PA854317 | Everybody Loves Raymond:  Father Knows Least | WPI |
| PA854318 | Everybody Loves Raymond: Brother | WPI |
| PA854315 | Everybody Loves Raymond: Mozart | WPI |
| PA854319 | Everybody Loves Raymond:  Golf | WPI |
| PA854316 | Everybody Loves Raymond: Anniversary | WPI |
| PA872579 | Everybody Loves Raymond: Working Late Again | WPI |
| PA872580 | Everybody Loves Raymond: The Children's Book | WPI |
| PA872581 | Everybody Loves Raymond: The Gift | WPI |
| PA872582 | Everybody Loves Raymond: High School | WPI |
| PA 872583 | Everybody Loves Raymond: The Letter | WPI |
| PA887719 | Everybody Loves Raymond: All I Want for Christmas | WPI |
| PA878088 | Everybody Loves Raymond: Civil War | WPI |
| PA878090 | Everybody Loves Raymond: Mia Famiglia | WPI |
| PA878089 | Everybody Loves Raymond: Marie's Meatballs | WPI |
| PA886943 | Everybody Loves Raymond: The Checkbook | WPI |
| PA873215 | Everybody Loves Raymond: The Ride-Along | WPI |
| PA887071 | Everybody Loves Raymond: The Family Bed | WPI |
| PA887072 | Everybody Loves Raymond: Good Girls | WPI |

| | | |
|---|---|---|
| PA887073 | Everybody Loves Raymond: T-Ball | WPI |
| PA887074 | Everybody Loves Raymond: Traffic School | WPI |
| PA887075 | Everybody Loves Raymond: Six Feet Under | WPI |
| PA 887076 | Everybody Loves Raymond: The Garage Sale | WPI |
| PA 886956 | Everybody Loves Raymond: The Wedding: Part 1 | WPI |
| PA 887077 | Everybody Loves Raymond: The Wedding: Part 2 | WPI |
| PA903479 | Everybody Loves Raymond: The Invasion | WPI |
| PA903480 | Everybody Loves Raymond: Driving Frank | WPI |
| PA903936 | Everybody Loves Raymond: The Sitter | WPI |
| PA903937 | Everybody Loves Raymond: Getting Even | WPI |
| PA903939 | Everybody Loves Raymond: The Visit | WPI |
| PA903938 | Everybody Loves Raymond: Halloween Candy | WPI |
| PA904087 | Everybody Loves Raymond: Moving Out | WPI |
| PA904085 | Everybody Loves Raymond: The Article | WPI |
| PA904088 | Everybody Loves Raymond: The Lone Barone | WPI |
| PA904086 | Everybody Loves Raymond: No Fat | WPI |
| PA904269 | Everybody Loves Raymond: The Apartment | WPI |
| PA904268 | Everybody Loves Raymond: The Toaster | WPI |
| PA918544 | Everybody Loves Raymond: Ping Pong | WPI |
| PA918543 | Everybody Loves Raymond: Pants on Fire | WPI |
| PA918381 | Everybody Loves Raymond: Robert's Date | WPI |
| PA918545 | Everybody Loves Raymond: Frank's Tribute | WPI |
| PA929420 | Everybody Loves Raymond: Cruising with Marie | WPI |
| PA918546 | Everybody Loves Raymond: Ray Home Alone | WPI |
| PA765180 | Everybody Loves Raymond: Big Shots | WPI |
| PA765179 | Everybody Loves Raymond: Move Over | WPI |
| PA765178 | Everybody Loves Raymond: The Getaway | WPI |
| PA930133 | Everybody Loves Raymond: Working Girl | WPI |
| PA930132 | Everybody Loves Raymond: Be Nice | WPI |
| PA939889 | Everybody Loves Raymond: Dancing with Debra | WPI |
| PA939891 | Everybody Loves Raymond: Robert Moves Back? | WPI |
| PA945841 | Everybody Loves Raymond: How They Met | WPI |
| PA957857 | Everybody Loves Raymond: Boob Job | WPI |
| PA957973 | Everybody Loves Raymond: The Can Opener | WPI |
| PA958080 | Everybody Loves Raymond: You Bet | WPI |
| PA958081 | Everybody Loves Raymond: Sex Talk | WPI |
| PA958083 | Everybody Loves Raymond: The Will | WPI |
| PA958079 | Everybody Loves Raymond: The Sister | WPI |
| PA958082 | Everybody Loves Raymond: Cousin Gerard | WPI |
| PA958400 | Everybody Loves Raymond: Debra's Workout | WPI |
| PA963235 | Everybody Loves Raymond: No Thanks | WPI |
| PA963226 | Everybody Loves Raymond: Left Back | WPI |
| PA970434 | Everybody Loves Raymond: The Christmas Picture | WPI |
| PA970435 | Everybody Loves Raymond: What's with Robert? | WPI |
| PA970436 | Everybody Loves Raymond: Bully on the Bus | WPI |

| | | |
|---|---|---|
| PA970437 | Everybody Loves Raymond: Prodigal Son | WPI |
| PA970438 | Everybody Loves Raymond: Robert's Rodeo | WPI |
| PA982774 | Everybody Loves Raymond: The Tenth Anniversary | WPI |
| PA982775 | Everybody Loves Raymond: Hackidu | WPI |
| PA982776 | Everybody Loves Raymond: Debra Makes Something Good | WPI |
| PA982777 | Everybody Loves Raymond: Marie and Frank's New Friends | WPI |
| PA983071 | Everybody Loves Raymond: Alone Time | WPI |
| PA983071 | Everybody Loves Raymond: Someone's Cranky | WPI |
| PA983073 | Everybody Loves Raymond: Bad Moon Rising | WPI |
| PA983074 | Everybody Loves Raymond: Confronting the Attacker | WPI |
| PA983075 | Everybody Loves Raymond: Robert's Divorce | WPI |
| PA1007064 | Everybody Loves Raymond: Italy: Part 1 & 2 | WPI |
| PA1007388 | Everybody Loves Raymond: Wallpaper | WPI |
| PA1007504 | Everybody Loves Raymond: Meant to Be | WPI |
| PA1007503 | Everybody Loves Raymond: Pet Cemetery | WPI |
| PA1007508 | Everybody Loves Raymond: The Author | WPI |
| PA1007502 | Everybody Loves Raymond: The Walk to the Door | WPI |
| PA1007506 | Everybody Loves Raymond: Young Girl | WPI |
| PA1007505 | Everybody Loves Raymond: Fighting In-Laws | WPI |
| PA1007507 | Everybody Loves Raymond: The Sneeze | WPI |
| PA1007711 | Everybody Loves Raymond: Christmas Present | WPI |
| PA1021561 | Everybody Loves Raymond: What Good Are You? | WPI |
| PA1021560 | Everybody Loves Raymond: Super Bowl | WPI |
| PA1021278 | Everybody Loves Raymond: Ray's Journal | WPI |
| PA1021279 | Everybody Loves Raymond: Silent Partners | WPI |
| PA1021746 | Everybody Loves Raymond: Fairies | WPI |
| PA1021961 | Everybody Loves Raymond: Stefania Arrives | WPI |
| PA1021960 | Everybody Loves Raymond: Humm Vac | WPI |
| PA1022056 | Everybody Loves Raymond: The Canister | WPI |
| PA1022055 | Everybody Loves Raymond: Net Worth | WPI |
| PA1037252 | Everybody Loves Raymond: Let's Fix Robert | WPI |
| PA1022057 | Everybody Loves Raymond: Say Uncle | WPI |
| PA1037251 | Everybody Loves Raymond: Separation | WPI |
| PA1037250 | Everybody Loves Raymond: Frank Paints the House | WPI |
| PA1037253 | Everybody Loves Raymond: Ally's Birth | WPI |
| PA1064360 | Everybody Loves Raymond: The Angry Family | WPI |
| PA1048443 | Everybody Loves Raymond: No Roll! | WPI |
| PA1048444 | Everybody Loves Raymond: Odd Man Out | WPI |
| PA1048445 | Everybody Loves Raymond: Ray's Ring | WPI |
| PA1068615 | Everybody Loves Raymond: Marie's Sculpture | WPI |
| PA1064438 | Everybody Loves Raymond: Frank Goes Downstairs | WPI |
| PA1064439 | Everybody Loves Raymond: Jealous Robert | WPI |
| PA1064175 | Everybody Loves Raymond: It's Supposed to be Fun | WPI |
| PA1064361 | Everybody Loves Raymond: Older Women | WPI |
| PA1064362 | Everybody Loves Raymond: Raybert | WPI |

| | | |
|---|---|---|
| PA1068642 | Everybody Loves Raymond: The Kicker | WPI |
| PA1068643 | Everybody Loves Raymond: Season's Greetings | WPI |
| PA1068644 | Everybody Loves Raymond: Tissues | WPI |
| PA1068938 | Everybody Loves Raymond: Snow Day | WPI |
| PA1068939 | Everybody Loves Raymond: Cookies | WPI |
| PA1069290 | Everybody Loves Raymond: Lucky Suit | WPI |
| PA1078614 | Everybody Loves Raymond: The Skit | WPI |
| PA1078613 | Everybody Loves Raymond: The Breakup Tape | WPI |
| PA1078615 | Everybody Loves Raymond: Talk to Your Daughter | WPI |
| PA1078819 | Everybody Loves Raymond: A Vote for Debra | WPI |
| PA1085540 | Everybody Loves Raymond: Call Me Mom | WPI |
| PA1078862 | Everybody Loves Raymond: Mother's Day | WPI |
| PA1085542 | Everybody Loves Raymond: The Bigger Person | WPI |
| PA1085541 | Everybody Loves Raymond: The First Time | WPI |
| PA1085081 | Everybody Loves Raymond: The First Six Years | WPI |
| PA1119746 | Everybody Loves Raymond: The Cult | WPI |
| PA1124133 | Everybody Loves Raymond: Counseling | WPI |
| PA1119747 | Everybody Loves Raymond: Homework | WPI |
| PA1128204 | Everybody Loves Raymond: Pet the Bunny | WPI |
| PA1128203 | Everybody Loves Raymond: Who Am I? | WPI |
| PA1128201 | Everybody Loves Raymond: Robert Needs Money | WPI |
| PA1120126 | Everybody Loves Raymond: The Sigh | WPI |
| PA1129868 | Everybody Loves Raymond: Annoying Kid | WPI |
| PA1120122 | Everybody Loves Raymond: She's the One | WPI |
| PA1128199 | Everybody Loves Raymond: Marie's Vision | WPI |
| PA1129274 | Everybody Loves Raymond: The Thought That Counts | WPI |
| PA1128209 | Everybody Loves Raymond: Grandpa Steals | WPI |
| PA1124186 | Everybody Loves Raymond: Somebody Hates Raymond | WPI |
| PA1134069 | Everybody Loves Raymond: Just a Formality | WPI |
| PA1128208 | Everybody Loves Raymond: The Disciplinarian | WPI |
| PA1129214 | Everybody Loves Raymond: Sweet Charity | WPI |
| PA1124364 | Everybody Loves Raymond: Meeting the Parents | WPI |
| PA1138091 | Everybody Loves Raymond: The Plan | WPI |
| PA1145293 | Everybody Loves Raymond: Sleepover at Peggy's | WPI |
| PA1138280 | Everybody Loves Raymond: Who's Next? | WPI |
| PA1197180 | Everybody Loves Raymond: The Shower | WPI |
| PA1139164 | Everybody Loves Raymond: Baggage | WPI |
| PA1139165 | Everybody Loves Raymond: The Bachelor Party | WPI |
| PA1138976 | Everybody Loves Raymond: Robert's Wedding | WPI |
| PA1193530 | Everybody Loves Raymond: Fun with Debra | WPI |
| PA1197181 | Everybody Loves Raymond: Thank You Notes | WPI |
| PA1206404 | Everybody Loves Raymond: Home from School | WPI |
| PA1197182 | Everybody Loves Raymond: Misery Loves Company | WPI |
| PA1206406 | Everybody Loves Raymond: The Contractor | WPI |
| PA1206405 | Everybody Loves Raymond: Peter on the Couch | WPI |

| PA1210844 | Everybody Loves Raymond: Liars | WPI |
|---|---|---|
| PA1206403 | Everybody Loves Raymond: The Surprise Party | WPI |
| PA1206401 | Everybody Loves Raymond: The Bird | WPI |
| PA1206402 | Everybody Loves Raymond: Jazz Records | WPI |
| PA1206400 | Everybody Loves Raymond: Debra at the Lodge | WPI |
| PA1210845 | Everybody Loves Raymond: Slave | WPI |
| PA1210846 | Everybody Loves Raymond: Whose Side Are You On? | WPI |
| PA1210847 | Everybody Loves Raymond: Lateness | WPI |
| PA1213063 | Everybody Loves Raymond: Party Dress | WPI |
| PA1213064 | Everybody Loves Raymond: Security | WPI |
| PA1221642 | Everybody Loves Raymond: The Ingrate | WPI |
| PA1210848 | Everybody Loves Raymond: Crazy Chin | WPI |
| PA1242872 | Everybody Loves Raymond: The Nice Talk | HBO Independent Productions, Inc. & Worldwide Pants, Inc. ("HBO") |
| PA1240787 | Everybody Loves Raymond: Blabbermouth | HBO |
| PA1242871 | Everybody Loves Raymond: The Model | HBO |
| PA1229763 | Everybody Loves Raymond: The Mentor | WPI |
| PA1236392 | Everybody Loves Raymond: Golf for It | HBO |
| PA1262619 | Everybody Loves Raymond: The Home | HBO |
| PA1250860 | Everybody Loves Raymond: Not So Fast | WPI |
| PA1250859 | Everybody Loves Raymond: Angry Sex | WPI |
| PA1264911 | Everybody Loves Raymond: P.T. & A. | HBO |
| PA1264910 | Everybody Loves Raymond: Ally's F | HBO |
| PA1249176 | Everybody Loves Raymond: Boys' Therapy | WPI |
| PA1249177 | Everybody Loves Raymond: Debra's Parents | WPI |
| PA1272624 | Everybody Loves Raymond: A Job for Robert | HBO |
| PA1275034 | Everybody Loves Raymond: A Date for Peter | WPI |
| PA1275033 | Everybody Loves Raymond: Favors | WPI |
| PA1278993 | Everybody Loves Raymond: The Faux Pas | HBO |
| PA1278994 | Everybody Loves Raymond: Tasteless Frank | HBO |
| PA1257943 | Everybody Loves Raymond: Sister-In-Law | HBO |
| PA1289756 | Everybody Loves Raymond: The Power of No | WPI |
| PA1257944 | Everybody Loves Raymond: Pat's Secret | HBO |
| PA1280694 | Everybody Loves Raymond: The Finale | WPI |

| PA 741-695 | FRIENDS: The One Where Monica Gets a Roommate | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP ("WBEI") |
|---|---|---|
| PA 741-697 | FRIENDS: The One with the Sonogram at the End | WBEI |
| PA 741-696 | FRIENDS: The One with the Thumb | WBEI |
| PA 741-699 | FRIENDS: The One with George Stephanopoulos | WBEI |
| PA 741-698 | FRIENDS: The One with the East German Laundry Detergent | WBEI |
| PA 741-700 | FRIENDS: The One with the Butt | WBEI |
| PA 741-701 | FRIENDS: The One with the Blackout | WBEI |
| PA 741-702 | FRIENDS: The One Where Nana Dies Twice | WBEI |
| PA 741-704 | FRIENDS: The One Where Underdog Gets Away | WBEI |
| PA 741-706 | FRIENDS: The One with the Monkey | WBEI |
| PA 741-705 | FRIENDS: The One with Mrs. Bing | WBEI |
| PA 741-703 | FRIENDS: The One with the Dozen Lasagnas | WBEI |
| PA 741-709 | FRIENDS: The One with the Boobies | WBEI |
| PA 741-712 | FRIENDS: The One with the Candy Hearts | WBEI |
| PA 741-708 | FRIENDS: The One with the Stoned Guy | WBEI |
| PA 741-710 | FRIENDS: The One with Two Parts: Part 1 | WBEI |
| PA 741-711 | FRIENDS: The One with Two Parts: Part 2 | WBEI |
| PA 741-707 | FRIENDS: The One with all the Poker | WBEI |
| PA 741-713 | FRIENDS: The One Where the Monkey Gets Away | WBEI |
| PA 741-714 | FRIENDS: The One with the Evil Orthodontist | WBEI |
| PA 750-485 | FRIENDS: The One with the Fake Monica | WBEI |
| PA 750-486 | FRIENDS: The One with the Ick Factor | WBEI |
| PA 750-484 | FRIENDS: The One with the Birth | WBEI |
| PA 750-483 | FRIENDS: The One where Rachel Finds Out | WBEI |
| PA 789-111 | FRIENDS: The One with Ross's New Girlfriend | WBEI |
| PA 775-415 | FRIENDS: The One with the Breast Milk | WBEI |
| PA 775-416 | FRIENDS: The One Where Heckles Dies | WBEI |
| PA 775-418 | FRIENDS: The One with Phoebe's Husband | WBEI |
| PA 775-417 | FRIENDS: The One with Five Steaks and an Eggplant | WBEI |
| PA 775-419 | FRIENDS: The One with the Baby on the Bus | WBEI |
| PA 775-420 | FRIENDS: The One Where Ross Finds Out | WBEI |
| PA 775-421 | FRIENDS: The One with the List | WBEI |
| PA 775-422 | FRIENDS: The One with Phoebe's Dad | WBEI |
| PA 775-424 | FRIENDS: The One with Russ | WBEI |
| PA 775-425 | FRIENDS: The One with the Lesbian Wedding | WBEI |
| PA 775-432 | FRIENDS: The One After the Superbowl: Part 1 and 2 | WBEI |

| | | |
|---|---|---|
| PA 775-423 | FRIENDS: The One with the Prom Video | WBEI |
| PA 775-426 | FRIENDS: The One Where Ross and Rachel… You Know | WBEI |
| PA 775-427 | FRIENDS: The One Where Joey Moves Out | WBEI |
| PA 775-428 | FRIENDS: The One Where Eddie Moves In | WBEI |
| PA 775-429 | FRIENDS: The One Where Dr. Ramoray Dies | WBEI |
| PA 775-430 | FRIENDS: The One Where Eddie Won't Go | WBEI |
| PA 775-431 | FRIENDS: The One Where Old Yeller Dies | WBEI |
| PA 775-836 | FRIENDS: The One with the Bullies | WBEI |
| PA 775-837 | FRIENDS: The One with the Two Parties | WBEI |
| PA 775-839 | FRIENDS: The One with the Chicken Pox | WBEI |
| PA 775-838 | FRIENDS: The One with Barry and Mindy's Wedding | WBEI |
| PA 805-681 | FRIENDS: The One with the Princess Leia Fantasy | WBEI |
| PA 805-680 | FRIENDS: The One Where No One's Ready | WBEI |
| PA 805-679 | FRIENDS: The One with the Jam | WBEI |
| PA 805-678 | FRIENDS: The One with the Metaphorical Tunnel | WBEI |
| PA 806-033 | FRIENDS: The One with Frank Jr. | WBEI |
| PA 806-034 | FRIENDS: The One with the Flashback | WBEI |
| PA 806-035 | FRIENDS: The One with the Race Car Bed | WBEI |
| PA 806-036 | FRIENDS: The One with the Poking Device | WBEI |
| PA 806-037 | FRIENDS: The One with the Football | WBEI |
| PA 823-904 | FRIENDS: The One Where Rachel Quits | WBEI |
| PA 824-339 | FRIENDS: The One Where Chandler Can't Remember Which Sister | WBEI |
| PA 824-338 | FRIENDS: The One with All the Jealousy | WBEI |
| PA 824-340 | FRIENDS: The One where Monica and Richard Are Just Friends | WBEI |
| PA 824-354 | FRIENDS: The One with Phoebe's Ex-Partner | WBEI |
| PA 824-353 | FRIENDS: The One Where Ross and Rachel Take a Break | WBEI |
| PA 824-355 | FRIENDS: The One the Morning After | WBEI |
| PA 824-357 | FRIENDS: The One With the Ski Trip | WBEI |
| PA 824-356 | FRIENDS: The One with the Hypnosis Tape | WBEI |
| PA 824-621 | FRIENDS: The One with the Tiny T-Shirt | WBEI |
| PA 824-622 | FRIENDS: The One with the Dollhouse | WBEI |
| PA 824-623 | FRIENDS: The One with the Chick and the Duck | WBEI |
| PA 838-151 | FRIENDS: The One with the Screamer | WBEI |
| PA 838-153 | FRIENDS: The One with Ross's Thing | WBEI |
| PA 838-152 | FRIENDS: The One with the Ultimate Fighting Champion | WBEI |
| PA 838-154 | FRIENDS: The One at the Beach | WBEI |
| PA 853-984 | FRIENDS: The One with the Jellyfish | WBEI |
| PA 853-985 | FRIENDS: The One with the Cat | WBEI |
| PA 853-986 | FRIENDS: The One with the 'Cuffs | WBEI |
| PA 853-987 | FRIENDS: The One with the Ballroom Dancing | WBEI |
| PA 854-172 | FRIENDS: The One with Joey's New Girlfriend | WBEI |
| PA 854-173 | FRIENDS: The One with the Dirty Girl | WBEI |
| PA 854-174 | FRIENDS: The One Where Chandler Crosses the Line | WBEI |
| PA 854-175 | FRIENDS: The One with Chandler in a Box | WBEI |

| | | |
|---|---|---|
| PA 854-250 | FRIENDS: The One Where They're Going to a Party! | WBEI |
| PA 854-249 | FRIENDS: The One with the Girl from Poughkeepsie | WBEI |
| PA 872-595 | FRIENDS: The One with Phoebe's Uterus | WBEI |
| PA 872-596 | FRIENDS: The One with the Embryos | WBEI |
| PA 872-597 | FRIENDS: The One with Rachel's Crush | WBEI |
| PA 872-647 | FRIENDS: The One with Joey's Dirty Day | WBEI |
| PA 872-648 | FRIENDS: The One with All the Rugby | WBEI |
| PA 873-051 | FRIENDS: The One with the Fake Party | WBEI |
| PA 873-052 | FRIENDS: The One with the Free Porn | WBEI |
| PA 873-119 | FRIENDS: The One with Rachel's New Dress | WBEI |
| PA 873-118 | FRIENDS: The One with All the Haste | WBEI |
| PA 873-120 | FRIENDS: The One with All the Wedding Dresses | WBEI |
| PA 886-940 | FRIENDS: The One with the Invitation | WBEI |
| PA 886-941 | FRIENDS: The One with the Worst Best Man Ever | WBEI |
| PA 886-942 | FRIENDS: The One with Ross's Wedding: Part 1-2 | WBEI |
| PA 903-501 | FRIENDS: The One After Ross Says Rachel | WBEI |
| PA 903-502 | FRIENDS: The One with All the Kissing | WBEI |
| PA 903-503 | FRIENDS: The One Hundredth | WBEI |
| PA 903-504 | FRIENDS: The One Where Phoebe Hates PBS | WBEI |
| PA 903-929 | FRIENDS: The One with the Kips | WBEI |
| PA 903-932 | FRIENDS: The One with the Yeti | WBEI |
| PA 903-931 | FRIENDS: The One Where Ross Moves In | WBEI |
| PA 903-930 | FRIENDS: The One with All the Thanksgivings | WBEI |
| PA 918-650 | FRIENDS: The One with Ross' Sandwich | WBEI |
| PA 918-651 | FRIENDS: The One with the Inappropriate Sister | WBEI |
| PA 918-340 | FRIENDS: The One with All the Resolutions | WBEI |
| PA 918-341 | FRIENDS: The One with Chandler's Work Laugh | WBEI |
| PA 918-547 | FRIENDS: The One with Joey's Bag | WBEI |
| PA 918-548 | FRIENDS: The One Where Everybody Finds Out | WBEI |
| PA 918-549 | FRIENDS: The One with the Girl Who Hits Joey | WBEI |
| PA 918-550 | FRIENDS: The One with the Cop | WBEI |
| PA 929-814 | FRIENDS: The One with Rachel's Inadvertent Kiss | WBEI |
| PA 929-884 | FRIENDS: The One Where Rachel Smokes | WBEI |
| PA 929-885 | FRIENDS: The One Where Ross Can't Flirt | WBEI |
| PA 929-886 | FRIENDS: The One with the Ride-Along | WBEI |
| PA 936-661 | FRIENDS: The One with the Ball | WBEI |
| PA 936-662 | FRIENDS: The One with Joey's Big Break | WBEI |
| PA 936-663 | FRIENDS: The One in Vegas: Part I & II | WBEI |
| PA 947-241 | FRIENDS: The One After Vegas | WBEI |
| PA 947-240 | FRIENDS: The One Where Ross Hugs Rachel | WBEI |
| PA 947-239 | FRIENDS: The One with Ross's Denial | WBEI |
| PA 958-084 | FRIENDS: The One Where Joey Loses His Insurance | WBEI |
| PA 977-638 | FRIENDS: The One with Joey's Porsche | WBEI |
| PA 958-087 | FRIENDS: The One on the Last Night | WBEI |
| PA 958-086 | FRIENDS: The One Where Phoebe Runs | WBEI |

| | | |
|---|---|---|
| PA 958-085 | FRIENDS: The One with Ross' Teeth | WBEI |
| PA 971-093 | FRIENDS: The One Where Ross Got High | WBEI |
| PA 971-094 | FRIENDS: The One with the Routine | WBEI |
| PA 981-598 | FRIENDS: The One with the Apothecary Table | WBEI |
| PA 971-095 | FRIENDS: The One with the Joke | WBEI |
| PA 982-983 | FRIENDS: The One with Rachel's Sister | WBEI |
| PA 982-985 | FRIENDS: The One Where Chandler Can't Cry | WBEI |
| PA 982-984 | FRIENDS: The One that Could Have Been: Part 1-2 | WBEI |
| PA 971-096 | FRIENDS: The One with Unagi | WBEI |
| PA 971-097 | FRIENDS: The One Where Ross Dates a Student | WBEI |
| PA 971-427 | FRIENDS: The One with Joey's Fridge | WBEI |
| PA 982-601 | FRIENDS: The One with Mac and CHEESE | WBEI |
| PA 982-988 | FRIENDS: The One Where Ross Meets Elizabeth's Dad | WBEI |
| PA 982-987 | FRIENDS: The One Where Paul's the Man | WBEI |
| PA 982-986 | FRIENDS: The One with the Ring | WBEI |
| PA 983-070 | FRIENDS: The One with the Proposal: Part 1-2 | WBEI |
| PA 999-614 | FRIENDS: The One with Monica's Thunder | WBEI |
| PA 999-615 | FRIENDS: The One with Rachel's Book | WBEI |
| PA 999-617 | FRIENDS: The One with Phoebe's Cookies | WBEI |
| PA 999-616 | FRIENDS: The One with Rachel's Assistant | WBEI |
| PA 1-033-420 | FRIENDS: The One with the Engagement Picture | WBEI |
| PA 1-033-419 | FRIENDS: The One with the Nap Partners | WBEI |
| PA 1-033-418 | FRIENDS: The One with Ross' Library Book | WBEI |
| PA 1-033-421 | FRIENDS: The One Where Chandler Doesn't Like Dogs | WBEI |
| PA 1-048-077 | FRIENDS: The One with All the Candy | WBEI |
| PA 1-048-078 | FRIENDS: The One with the Holiday Armadillo | WBEI |
| PA 1-021-721 | FRIENDS: The One with All the Cheesecakes | WBEI |
| PA 1-021-722 | FRIENDS: The One Where They're Up All Night | WBEI |
| PA 1-021-723 | FRIENDS: The One Where Rosita Dies | WBEI |
| PA 1-021-724 | FRIENDS: The One Where They All Turn Thirty | WBEI |
| PA 1-021-726 | FRIENDS: The One with Joey's New Brain | WBEI |
| PA 1-021-727 | FRIENDS: The One with the Truth About London | WBEI |
| PA 1-021-728 | FRIENDS: The One with the Cheap Wedding Dress | WBEI |
| PA 1-021-729 | FRIENDS: The One with Joey's Award | WBEI |
| PA 1-041-435 | FRIENDS: The One with Ross and Monica's Cousin | WBEI |
| PA 1-041-436 | FRIENDS: The One with Rachel's Big Kiss | WBEI |
| PA 1-036-645 | FRIENDS: The One with the Vows | WBEI |
| PA 1-036-646 | FRIENDS: The One with Chandler's Dad | WBEI |
| PA 1-041-437 | FRIENDS: The One with Monica and Chandler's Wedding: Part 1-2 | WBEI |
| PA 1-048-079 | FRIENDS: The One After I Do | WBEI |
| PA 1-048-195 | FRIENDS: The One with the Red Sweater | WBEI |
| PA 1-048-196 | FRIENDS: The One Where Rachel Tells… | WBEI |
| PA 1-048-198 | FRIENDS: The One with the Videotape | WBEI |
| PA 1-048-197 | FRIENDS: The One with Rachel's Date | WBEI |

| | | |
|---|---|---|
| PA 1-064-551 | FRIENDS: The One with the Halloween Party | WBEI |
| PA 1-064-552 | FRIENDS: The One with the Stain | WBEI |
| PA 1-064-572 | FRIENDS: The One with the Stripper | WBEI |
| PA 1-064-573 | FRIENDS: The One with the Rumor | WBEI |
| PA 1-068-676 | FRIENDS: The One with Monica's Boots | WBEI |
| PA 1-068-677 | FRIENDS: The One with Ross's Step Forward | WBEI |
| PA 1-068-613 | FRIENDS: The One Where Joey Dates Rachel | WBEI |
| PA 1-068-614 | FRIENDS: The One Where Chandler Takes a Bath | WBEI |
| PA 1-068-942 | FRIENDS: The One with the Secret Closet | WBEI |
| PA 1-068-943 | FRIENDS: The One with the Birthing Video | WBEI |
| PA 1-079-280 | FRIENDS: The One Where Joey Tells Rachel | WBEI |
| PA 1-079-423 | FRIENDS: The One with the Tea Leaves | WBEI |
| PA 1-078-820 | FRIENDS: The One in Massapequa | WBEI |
| PA 1-092-616 | FRIENDS: The One with Joey's Interview | WBEI |
| PA 1-078-890 | FRIENDS: The One with the Baby Shower | WBEI |
| PA 1-078-891 | FRIENDS: The One with the Cooking Class | WBEI |
| PA 1-078-889 | FRIENDS: The One Where Rachel is Late | WBEI |
| PA 1-096-096 | FRIENDS: The One Where Rachel Has a Baby: Part 1 | WBEI |
| PA 1-096-093 | FRIENDS: The One Where Rachel Has a Baby: Part 2 | WBEI |
| PA 1-097-335 | FRIENDS: The One Where No One Proposes | WBEI |
| PA 1-097-336 | FRIENDS: The One Where Emma Cries | WBEI |
| PA 1-097-338 | FRIENDS: The One with the Pediatrician | WBEI |
| PA 1-097-337 | FRIENDS: The One with the Sharks | WBEI |
| PA 1-097-339 | FRIENDS: The One with Phoebe's Birthday Dinner | WBEI |
| PA 1-097-340 | FRIENDS: The One with the Male Nanny | WBEI |
| PA 1-110-496 | FRIENDS: The One with Ross' Inappropriate Song | WBEI |
| PA 1-110-495 | FRIENDS: The One with Rachel's Other Sister | WBEI |
| PA 1-110-494 | FRIENDS: The One with Christmas in Tulsa | WBEI |
| PA 1-127-950 | FRIENDS: The One Where Rachel Goes Back to Work | WBEI |
| PA 1-127-949 | FRIENDS: The One with Phoebe's Rats | WBEI |
| PA 1-127-951 | FRIENDS: The One Where Monica Sings | WBEI |
| PA 1-127-954 | FRIENDS: The One with the Blind Date | WBEI |
| PA 1-127-953 | FRIENDS: The One with the Mugging | WBEI |
| PA 1-127-952 | FRIENDS: The One with the Boob Job | WBEI |
| PA 1-198-853 | FRIENDS: The One with the Memorial Service | WBEI |
| PA 1-198-849 | FRIENDS: The One with the Lottery | WBEI |
| PA 1-198-852 | FRIENDS: The One with Rachel's Dream | WBEI |
| PA 1-198-863 | FRIENDS: The One with the Soap Opera Party | WBEI |
| PA 1-198-862 | FRIENDS: The One with the Fertility Test | WBEI |
| PA 1-197-156 | FRIENDS: The One with the Donor | WBEI |
| PA 1-148-756 | FRIENDS: The One in Barbados: Part 1 and 2 | WBEI |
| PA 1-193-101 | FRIENDS: The One After Joey and Rachel Kiss | WBEI |
| PA 1-193-099 | FRIENDS: The One Where Ross is Fine | WBEI |
| PA 1-193-100 | FRIENDS: The One with Ross's Tan | WBEI |
| PA 1-206-395 | FRIENDS: The One with the Cake | WBEI |

| PA 1-206-396 | FRIENDS: The One Where Rachel's Sister Babysits | WBEI |
|---|---|---|
| PA 1-206-397 | FRIENDS: The One with Ross' Grant | WBEI |
| PA 1-206-398 | FRIENDS: The One with the Home Study | WBEI |
| PA 1-206-399 | FRIENDS: The One with the Late Thanksgiving | WBEI |
| PA 1-206-440 | FRIENDS: The One with the Birth Mother | WBEI |
| PA 1-206-441 | FRIENDS: The One Where Chandler Gets Caught | WBEI |
| PA 1-214-056 | FRIENDS: The One Where the Stripper Cries | WBEI |
| PA 1-214-053 | FRIENDS: The One with Phoebe's Wedding | WBEI |
| PA 1-213-062 | FRIENDS: The One Where Joey Speaks French | WBEI |
| PA 1-213-061 | FRIENDS: The One with Princess Consuelo | WBEI |
| PA 1-210-936 | FRIENDS: The One Where Estelle Dies | WBEI |
| PA 1-210-937 | FRIENDS: The One with Rachel's Going Away Party | WBEI |
| PA 1-221-640 | FRIENDS: The One Before the Last One: 10 Years of Friends | WBEI |
| PA 1-221-641 | FRIENDS: The Last One: Part 1-2 | WBEI |
| PA 1-704-792 | FRINGE: Pilot | WBEI |
| PA 1-704-723 | FRINGE: The Same Old Story | WBEI |
| PA 1-704-735 | FRINGE: The Ghost Network | WBEI |
| PA 1-704-731 | FRINGE: The Arrival | WBEI |
| PA 1-704-789 | FRINGE: Power Hungry | WBEI |
| PA 1-704-718 | FRINGE: The Cure | WBEI |
| PA 1-704-720 | FRINGE: In Which We Meet Mr. Jones | WBEI |
| PA 1-704-716 | FRINGE: The Equation | WBEI |
| PA 1-704-712 | FRINGE: The DreamScape | WBEI |
| PA 1-704-709 | FRINGE: Safe | WBEI |
| PA 1-704-727 | FRINGE: Bound | WBEI |
| PA 1-704-705 | FRINGE: The No-Brainer | WBEI |
| PA 1-704-739 | FRINGE: The Transformation | WBEI |
| PA 1-704-698 | FRINGE: Ability | WBEI |
| PA 1-704-703 | FRINGE: Inner Child | WBEI |
| PA 1-704-688 | FRINGE: Unleashed | WBEI |
| PA 1-704-695 | FRINGE: Bad Dreams | WBEI |
| PA 1-704-686 | FRINGE: Midnight | WBEI |
| PA 1-705-943 | FRINGE: The Road Not Taken | WBEI |
| PA 1-704-691 | FRINGE: There's More Than One Of Everything | WBEI |
| PA 1-799-978 | FRINGE: Olivia | WBEI |
| PA 1-799-994 | FRINGE: The Box | WBEI |
| PA 1-799-991 | FRINGE: The Plateau | WBEI |
| PA 1-799-973 | FRINGE: Do Shapeshifters Dream of Electric Sheep? | WBEI |
| PA 1-800-068 | FRINGE: Amber 31422 | WBEI |
| PA 1-799-971 | FRINGE: 6955 KHZ | WBEI |
| PA 1-800-066 | FRINGE: The Abducted | WBEI |
| PA 1-799-984 | FRINGE: Entrada | WBEI |
| PA 1-800-071 | FRINGE: Marionette | WBEI |
| PA 1-800-082 | FRINGE: The Firefly | WBEI |
| PA 1-799-860 | FRINGE: Reciprocity | WBEI |

| | | |
|---|---|---|
| PA 1-799-843 | FRINGE: Concentrate And Ask Again | WBEI |
| PA 1-799-846 | FRINGE: Immortality | WBEI |
| PA 1-799-854 | FRINGE: 6B | WBEI |
| PA 1-799-856 | FRINGE: Subject 13 | WBEI |
| PA 1-799-853 | FRINGE: OS | WBEI |
| PA 1-799-980 | FRINGE: Stowaway | WBEI |
| PA 1-799-975 | FRINGE: Bloodline | WBEI |
| PA 1-800-064 | FRINGE: Lysergic Acid Diethylamide | WBEI |
| PA 1-800-072 | FRINGE: 6:02 AM EST | WBEI |
| PA 1-799-987 | FRINGE: The Last Sam Weiss | WBEI |
| PA 1-800-069 | FRINGE: The Day We Died | WBEI |
| PA 1-079-288 | GILMORE GIRLS: Pilot | WBEI |
| PA 1-079-294 | GILMORE GIRLS: The Break Up – Part 2 | WBEI |
| PA 1-079-300 | GILMORE GIRLS: Christopher Returns | WBEI |
| PA 1-079-296 | GILMORE GIRLS: Cinnamon's Wake | WBEI |
| PA 1-079-301 | GILMORE GIRLS: Concert Interruptus | WBEI |
| PA 1-079-284 | GILMORE GIRLS: The Deer Hunters | WBEI |
| PA 1-079-298 | GILMORE GIRLS:: Double Date | WBEI |
| PA 1-079-293 | GILMORE GIRLS: Emily In Wonderland | WBEI |
| PA 1-079-286 | GILMORE GIRLS: Forgiveness And Stuff | WBEI |
| PA 1-079-299 | GILMORE GIRLS: Kill Me Now | WBEI |
| PA 1-079-302 | GILMORE GIRLS: Kiss And Tell | WBEI |
| PA 1-079-291 | GILMORE GIRLS: The Lorelais' First Day At Chilton | WBEI |
| PA 1-079-297 | GILMORE GIRLS: Love And War and Snow | WBEI |
| PA 1-079-290 | GILMORE GIRLS: Love, Daisies, And Troubadors | WBEI |
| PA 1-079-282 | GILMORE GIRLS:: Paris Is Burning | WBEI |
| PA 1-079-289 | GILMORE GIRLS: P.S. I Lo… | WBEI |
| PA 1-079-283 | GILMORE GIRLS: Rory's Birthday Parties | WBEI |
| PA 1-079-295 | GILMORE GIRLS: Rory's Dance | WBEI |
| PA 1-079-285 | GILMORE GIRLS: Star Crossed Lovers And Other Strangers | WBEI |
| PA 1-079-287 | GILMORE GIRLS: That Damn Donna Reed | WBEI |
| PA 1-079-292 | GILMORE GIRLS: The Third Lorelai | WBEI |
| PA 1-097-313 | GILMORE GIRLS: Sadie, Sadie | WBEI |
| PA 1-097-314 | GILMORE GIRLS: Hammers And Veils | WBEI |
| PA 1-097-315 | GILMORE GIRLS: Red Light On The Wedding Night | WBEI |
| PA 1-097-316 | GILMORE GIRLS: The Road Trip To Harvard | WBEI |
| PA 1-097-317 | GILMORE GIRLS: Nick & Nora / Sid & Nancy | WBEI |
| PA 1-097-318 | GILMORE GIRLS: Presenting Lorelai Gilmore | WBEI |
| PA 1-097-319 | GILMORE GIRLS: Like Mother, Like Daughter | WBEI |
| PA 1-097-320 | GILMORE GIRLS: The In And Outs Of Inns | WBEI |
| PA 1-097-321 | GILMORE GIRLS: Run Away, Little Boy | WBEI |
| PA 1-097-322 | GILMORE GIRLS: The Bracebridge Dinner | WBEI |
| PA 1-097-323 | GILMORE GIRLS: Secrets And Loans | WBEI |
| PA 1-097-324 | GILMORE GIRLS: Richard In Stars Hollow | WBEI |
| PA 1-097-325 | GILMORE GIRLS: A-Tisket, A-Tasket | WBEI |

| | | |
|---|---|---|
| PA 1-097-326 | GILMORE GIRLS: It Should've Been Lorelai | WBEI |
| PA 1-097-327 | GILMORE GIRLS: Lost And Found | WBEI |
| PA 1-097-328 | GILMORE GIRLS: There's The Rub | WBEI |
| PA 1-097-329 | GILMORE GIRLS: Dead Uncles And Vegetables | WBEI |
| PA 1-097-330 | GILMORE GIRLS: Back In The Saddle Again | WBEI |
| PA 1-097-331 | GILMORE GIRLS: Teach Me Tonight | WBEI |
| PA 1-097-332 | GILMORE GIRLS: Help Wanted | WBEI |
| PA 1-097-333 | GILMORE GIRLS: Lorelai's Graduation Day | WBEI |
| PA 1-097-334 | GILMORE GIRLS: I Can't Get Started | WBEI |
| PA 1-150-634 | GILMORE GIRLS: Those Lazy-Hazy-Crazy Days | WBEI |
| PA 1-150-635 | GILMORE GIRLS: Haunted Leg | WBEI |
| PA 1-150-636 | GILMORE GIRLS: Application Anxiety | WBEI |
| PA 1-150-637 | GILMORE GIRLS: One's Got Class And The Other One Dyes | WBEI |
| PA 1-150-638 | GILMORE GIRLS: Eight O'clock At The Oasis | WBEI |
| PA 1-150-639 | GILMORE GIRLS: Take The Deviled Eggs | WBEI |
| PA 1-150-640 | GILMORE GIRLS: They Shoot Gilmores, Don't They? | WBEI |
| PA 1-150-641 | GILMORE GIRLS: Let The Games Begin | WBEI |
| PA 1-150-642 | GILMORE GIRLS: A Deep Fried Korean Thanksgiving | WBEI |
| PA 1-150-643 | GILMORE GIRLS: That'll Do Pig | WBEI |
| PA 1-150-644 | GILMORE GIRLS: I Solemnly Swear | WBEI |
| PA 1-150-645 | GILMORE GIRLS: Lorelai Out Of Water | WBEI |
| PA 1-150-646 | GILMORE GIRLS: Dear Emily And Richard | WBEI |
| PA 1-150-647 | GILMORE GIRLS: Swan Song | WBEI |
| PA 1-150-648 | GILMORE GIRLS: Face Off | WBEI |
| PA 1-150-649 | GILMORE GIRLS: The Big One | WBEI |
| PA 1-150-650 | GILMORE GIRLS: A Tale Of Poes And Fire | WBEI |
| PA 1-150-651 | GILMORE GIRLS: Happy Birthday Baby | WBEI |
| PA 1-150-652 | GILMORE GIRLS: Keg! Max! | WBEI |
| PA 1-150-653 | GILMORE GIRLS: Say Goodnight, Gracie | WBEI |
| PA 1-150-654 | GILMORE GIRLS: Here Comes The Son | WBEI |
| PA 1-150-655 | GILMORE GIRLS: Those Are Strings, Pinocchio | WBEI |
| PA 1-588-516 | GILMORE GIRLS: Ballrooms And Biscotti | WBEI |
| PA 1-588-522 | GILMORE GIRLS: The Lorelais' First Day At Yale | WBEI |
| PA 1-588-520 | GILMORE GIRLS: The Hobbit, The Sofa & Digger Stiles | WBEI |
| PA 1-588-518 | GILMORE GIRLS: Chicken Or Beef? | WBEI |
| PA 1-588-524 | GILMORE GIRLS: The Fundamental Things Apply | WBEI |
| PA 1-588-525 | GILMORE GIRLS: An Affair To Remember | WBEI |
| PA 1-588-526 | GILMORE GIRLS: The Festival Of Living Art | WBEI |
| PA 1-588-528 | GILMORE GIRLS: Die, Jerk | WBEI |
| PA 1-588-529 | GILMORE GIRLS: Ted Koppel's Big Night Out | WBEI |
| PA 1-588-531 | GILMORE GIRLS: The Nanny And The Professor | WBEI |
| PA 1-588-527 | GILMORE GIRLS: In The Clamor And The Clangor | WBEI |
| PA 1-588-517 | GILMORE GIRLS: A Family Matter | WBEI |
| PA 1-588-504 | GILMORE GIRLS: Nag Hammadi Is Where They Found The Gnostic Gospel | WBEI |

| | | |
|---|---|---|
| PA 1-588-515 | GILMORE GIRLS: The Incredible Sinking Lorelais | WBEI |
| PA 1-588-512 | GILMORE GIRLS: Scene In A Mall | WBEI |
| PA 1-588-508 | GILMORE GIRLS: The Reigning Lorelai | WBEI |
| PA 1-588-505 | GILMORE GIRLS: Girls In Bikinis, Boys Doin' The Twist | WBEI |
| PA 1-588-513 | GILMORE GIRLS: Tick, Tick, Tick, Boom! | WBEI |
| PA 1-588-506 | GILMORE GIRLS: Afterboom | WBEI |
| PA 1-588-530 | GILMORE GIRLS: Luke Can See Her Face | WBEI |
| PA 1-588-509 | GILMORE GIRLS: Last Week Fights, This Week Tights | WBEI |
| PA 1-588-507 | GILMORE GIRLS: Raincoats And Recipes | WBEI |
| PA 1-660-845 | GILMORE GIRLS: Say Goodbye To Daisy Miller | WBEI |
| PA 1-660-849 | GILMORE GIRLS: A Messenger, Nothing More | WBEI |
| PA 1-660-839 | GILMORE GIRLS: Written In The Stars | WBEI |
| PA 1-660-836 | GILMORE GIRLS: Tippecanoe And Taylor, Too | WBEI |
| PA 1-660-835 | GILMORE GIRLS: We Got Us A Pippi Virgin | WBEI |
| PA 1-660-834 | GILMORE GIRLS: Norman Mailer, I'm Pregnant! | WBEI |
| PA 1-660-843 | GILMORE GIRLS: You Jump, I Jump, Jack | WBEI |
| PA 1-660-842 | GILMORE GIRLS: The Party's Over | WBEI |
| PA 1-660-841 | GILMORE GIRLS: Emily Says 'Hello' | WBEI |
| PA 1-660-821 | GILMORE GIRLS: But Not As Cute As Pushkin | WBEI |
| PA 1-660-848 | GILMORE GIRLS: Women Of Questionable Morals | WBEI |
| PA 1-660-851 | GILMORE GIRLS: Come Home | WBEI |
| PA 1-660-838 | GILMORE GIRLS: Wedding Bell Blues | WBEI |
| PA 1-661-420 | GILMORE GIRLS: Say Something | WBEI |
| PA 1-660-829 | GILMORE GIRLS: Jews And Chinese Food | WBEI |
| PA 1-660-840 | GILMORE GIRLS: So… Good Talk | WBEI |
| PA 1-660-819 | GILMORE GIRLS: Pulp Friction | WBEI |
| PA 1-660-818 | GILMORE GIRLS: To Live And Let Diorama | WBEI |
| PA 1-660-833 | GILMORE GIRLS: But I'm A Gilmore! | WBEI |
| PA 1-660-831 | GILMORE GIRLS: How Many Kropogs To Cape Cod? | WBEI |
| PA 1-660-815 | GILMORE GIRLS: Blame Booze And Melville | WBEI |
| PA 1-660-830 | GILMORE GIRLS: A House Is Not A Home | WBEI |
| PA 1-660-686 | GILMORE GIRLS: New And Improved Lorelai | WBEI |
| PA 1-660-69 | GILMORE GIRLS: Fight Face | WBEI |
| PA 1-661-417 | GILMORE GIRLS: The UnGraduate | WBEI |
| PA 1-660-630 | GILMORE GIRLS: Always A God Mother, Never A God | WBEI |
| PA 1-660-634 | GILMORE GIRLS: We've Got Magic To Do | WBEI |
| PA 1-660-633 | GILMORE GIRLS: Welcome To The Dollhouse | WBEI |
| PA 1-660-682 | GILMORE GIRLS: Twenty-One Is The Loneliest Number | WBEI |
| PA 1-660-600 | GILMORE GIRLS: Let Me Hear Your Balalaikas Ringing Out | WBEI |
| PA 1-660-684 | GILMORE GIRLS: The Prodigal Daughter Returns | WBEI |
| PA 1-660-677 | GILMORE GIRLS: He's Slippin' 'Em Bread… Dig? | WBEI |
| PA 1-661-454 | GILMORE GIRLS: The Perfect Dress | WBEI |
| PA 1-660-678 | GILMORE GIRLS: Just Like Gwen And Gavin | WBEI |
| PA 1-661-456 | GILMORE GIRLS: Friday Night's Alright For Fighting | WBEI |

| PA 1-660-675 | GILMORE GIRLS: You've Been Gilmored | WBEI |
|---|---|---|
| PA 1-660-664 | GILMORE GIRLS: A Vineyard Valentine | WBEI |
| PA 1-663-262 | GILMORE GIRLS: Bridesmaids Revisited | WBEI |
| PA 1-660-695 | GILMORE GIRLS: I'm OK, You're OK | WBEI |
| PA 1-663-266 | GILMORE GIRLS: The Real Paul Anka | WBEI |
| PA 1-667-590 | GILMORE GIRLS: I Get A Sidekick Out Of You | WBEI |
| PA 1-660-669 | GILMORE GIRLS: Super Cool Party People | WBEI |
| PA 1-661-161 | GILMORE GIRLS: Driving Miss Gilmore | WBEI |
| PA 1-660-665 | GILMORE GIRLS: Partings | WBEI |
| PA 1-661-164 | GILMORE GIRLS: The Long Morrow | WBEI |
| PA 1-661-163 | GILMORE GIRLS: That's What You Get, Folks, For Makin' Whoopee | WBEI |
| PA 1-661-168 | GILMORE GIRLS: Lorelai's First Cotillion | WBEI |
| PA 1-661-169 | GILMORE GIRLS: 'S Wonderful, 'S Marvelous | WBEI |
| PA 1-667-587 | GILMORE GIRLS: The Great Stink | WBEI |
| PA 1-661-158 | GILMORE GIRLS: Go, Bulldogs! | WBEI |
| PA 1-661-159 | GILMORE GIRLS: French Twist | WBEI |
| PA 1-661-156 | GILMORE GIRLS: Introducing Lorelai Planetarium | WBEI |
| PA 1-661-058 | GILMORE GIRLS: Knit, People, Knit! | WBEI |
| PA 1-661-056 | GILMORE GIRLS: Merry Fisticuffs | WBEI |
| PA 1-661-053 | GILMORE GIRLS: Santa's Secret Stuff | WBEI |
| PA 1-661-052 | GILMORE GIRLS: To Whom It May Concern | WBEI |
| PA 1-661-167 | GILMORE GIRLS: I'd Rather Be In Philadelphia | WBEI |
| PA 1-661-043 | GILMORE GIRLS: Farewell, My Pet | WBEI |
| PA 1-661-047 | GILMORE GIRLS: I'm A Kayak, Hear Me Roar | WBEI |
| PA 1-661-050 | GILMORE GIRLS: Will You Be My Lorelai Gilmore? | WBEI |
| PA 1-661-165 | GILMORE GIRLS: Gilmore Girls Only | WBEI |
| PA 1-661-162 | GILMORE GIRLS: Hay Bale Maze | WBEI |
| PA 1-783-498 | GILMORE GIRLS: It's Just Like Riding A Bike | WBEI |
| PA 1-661-160 | GILMORE GIRLS: Lorelai? Lorelai? | WBEI |
| PA 1-661-166 | GILMORE GIRLS: Unto The Breach | WBEI |
| PA 1-661-154 | GILMORE GIRLS: Bon Voyage | WBEI |
| PA 1-063-646 | HARRY POTTER AND THE SORCERER'S STONE | WBEI |
| PA 1-105-748 | HARRY POTTER AND THE CHAMBER OF SECRETS | Miracle Productions GmbH & Co. KG |
| PA 1-222-542 | HARRY POTTER AND THE PRISONER OF AZKABAN | P of A Productions Limited |
| PA 1-279-121 | HARRY POTTER AND THE GOBLET OF FIRE | Patalex IV Productions Limited |
| PA 1-355-547 | HARRY POTTER AND THE ORDER OF THE PHOENIX | WBEI |
| PA 1-647-906 | HARRY POTTER AND THE HALF-BLOOD PRINCE | WBEI |

| PA 1-721-904 | HARRY POTTER AND THE DEATHLY HALLOWS PART 1 | WBEI |
|---|---|---|
| PA 1-742-099 | HARRY POTTER AND THE DEATHLY HALLOWS PART 2 | WBEI |
| PA 1-267-730 | NIP/TUCK: Pilot | WBEI |
| PA 1-267-729 | NIP/TUCK: Mandi/Randi | WBEI |
| PA 1-267-728 | NIP/TUCK: Nanette Babcock | WBEI |
| PA 1-267-723 | NIP/TUCK: Sofia Lopez | WBEI |
| PA 1-267-727 | NIP/TUCK: Kurt Dempsey | WBEI |
| PA 1-267-726 | NIP/TUCK: Megan O'Hara | WBEI |
| PA 1-267-725 | NIP/TUCK: Cliff Mantegna | WBEI |
| PA 1-267-724 | NIP/TUCK: Cara Fitzgerald | WBEI |
| PA 1-267-722 | NIP/TUCK: Sofia Lopez II | WBEI |
| PA 1-267-721 | NIP/TUCK: Adelle Coffin | WBEI |
| PA 1-267-720 | NIP/TUCK: Montana / Sassy / Justice | WBEI |
| PA 1-267-719 | NIP/TUCK: Antonia Ramos | WBEI |
| PA 1-267-718 | NIP/TUCK: Escobar Gallardo | WBEI |
| PA 1-651-503 | NIP/TUCK: Agatha Ripp | WBEI |
| PA 1-651-500 | NIP/TUCK: Bobbi Broderick | WBEI |
| PA 1-651-461 | NIP/TUCK: Christian Troy | WBEI |
| PA 1-651-455 | NIP/TUCK: Erica Noughton | WBEI |
| PA 1-651-504 | NIP/TUCK: Joann Rivers | WBEI |
| PA 1-651-464 | NIP/TUCK: Joel Gideon | WBEI |
| PA 1-651-497 | NIP/TUCK: Julia McNamara | WBEI |
| PA 1-651-457 | NIP/TUCK: Kimber Henry | WBEI |
| PA 1-651-481 | NIP/TUCK: Manya Mabika | WBEI |
| PA 1-651-484 | NIP/TUCK: Mrs. Grubman | WBEI |
| PA 1-651-495 | NIP/TUCK: Naomi Mason | WBEI |
| PA 1-651-445 | NIP/TUCK: Natasha Charles | WBEI |
| PA 1-651-450 | NIP/TUCK: Oona Wentworth | WBEI |
| PA 1-651-492 | NIP/TUCK: Rose & Raven Rosenberg | WBEI |
| PA 1-651-488 | NIP/TUCK: Sean McNamara | WBEI |
| PA 1-651-441 | NIP/TUCK: Trudy Nye | WBEI |
| PA 1-651-425 | NIP/TUCK: Abby Mays | WBEI |
| PA 1-651-424 | NIP/TUCK: Ben White | WBEI |
| PA 1-651-419 | NIP/TUCK: Cherry Peck | WBEI |
| PA 1-651-428 | NIP/TUCK: Derek/Alex/Gary | WBEI |
| PA 1-651-431 | NIP/TUCK: Frankenlaura | WBEI |
| PA 1-651-435 | NIP/TUCK: Granville Trapp | WBEI |
| PA 1-651-414 | NIP/TUCK: Hannah Tedesco | WBEI |
| PA 1-651-422 | NIP/TUCK: Joy Kringle | WBEI |
| PA 1-651-421 | NIP/TUCK: Kiki | WBEI |
| PA 1-651-420 | NIP/TUCK: Madison Berg | WBEI |
| PA 1-651-418 | NIP/TUCK: Momma Boone | WBEI |
| PA 1-651-415 | NIP/TUCK: Quentin Costa | WBEI |
| PA 1-651-417 | NIP/TUCK: Rhea Reynolds | WBEI |

| | | |
|---|---|---|
| PA 1-651-413 | NIP/TUCK: Sal Perri | WBEI |
| PA 1-651-430 | NIP/TUCK: Tommy Bolton | WBEI |
| PA 1-654-093 | NIP/TUCK: Blue Mondae | WBEI |
| PA 1-654-112 | NIP/TUCK: Burt Landau | WBEI |
| PA 1-654-117 | NIP/TUCK: Cindy Plumb | WBEI |
| PA 1-654-114 | NIP/TUCK: Conor McNamara | WBEI |
| PA 1-654-096 | NIP/TUCK: Conor McNamara, 2026 | WBEI |
| PA 1-654-095 | NIP/TUCK: Dawn Budge | WBEI |
| PA 1-654-107 | NIP/TUCK: Diana Lubey | WBEI |
| PA 1-654-100 | NIP/TUCK: Faith Wolper. PH.D | WBEI |
| PA 1-654-110 | NIP/TUCK: Gala Gallardo | WBEI |
| PA 1-654-115 | NIP/TUCK: Liz Cruz | WBEI |
| PA 1-654-105 | NIP/TUCK: Merrill Bobolit | WBEI |
| PA 1-654-097 | NIP/TUCK: Monica Wilder | WBEI |
| PA 1-654-094 | NIP/TUCK: Reefer | WBEI |
| PA 1-654-102 | NIP/TUCK: Shari Noble | WBEI |
| PA 1-654-108 | NIP/TUCK: Willy Ward | WBEI |
| PA 1-848-668 | NIP/TUCK: Carly Summers | WBEI |
| PA 1-848-666 | NIP/TUCK: Joyce and Sharon Monroe | WBEI |
| PA 1-848-665 | NIP/TUCK: Everett Poe | WBEI |
| PA 1-848-624 | NIP/TUCK: Dawn Budge II | WBEI |
| PA 1-848-578 | NIP/TUCK: Chaz Darling | WBEI |
| PA 1-848-502 | NIP/TUCK: Damien Sands | WBEI |
| PA 1-848-662 | NIP/TUCK: Dr. Joshua Lee | WBEI |
| PA 1-848-566 | NIP/TUCK: Duke Collins | WBEI |
| PA 1-855-207 | NIP/TUCK: Rachel Ben Natan | WBEI |
| PA 1-848-664 | NIP/TUCK: Magda and Jeff | WBEI |
| PA 1-848-645 | NIP/TUCK: Kyle Ainge | WBEI |
| PA 1-855-204 | NIP/TUCK: Lulu Grandiron | WBEI |
| PA 1-848-562 | NIP/TUCK: August Walden | WBEI |
| PA 1-848-556 | NIP/TUCK: Candy Richards | WBEI |
| PA 1-708-363 | NIP/TUCK: Ronnie Chase | WBEI |
| PA 1-708-374 | NIP/TUCK: Gene Shelly | WBEI |
| PA 1-708-386 | NIP/TUCK: Roxy St. James | WBEI |
| PA 1-708-401 | NIP/TUCK: Ricky Wells | WBEI |
| PA 1-708-522 | NIP/TUCK: Manny Skerritt | WBEI |
| PA 1-708-506 | NIP/TUCK: Budi Sabri | WBEI |
| PA 1-708-504 | NIP/TUCK: Allegra Caldarello | WBEI |
| PA 1-708-500 | NIP/TUCK: Giselle Blaylock And Legend Chandler | WBEI |
| PA 1-708-582 | NIP/TUCK: Don Hoberman | WBEI |
| PA 1-711-947 | NIP/TUCK: Enigma | WBEI |
| PA 1-708-611 | NIP/TUCK: Briggitte Reinholt | WBEI |
| PA 1-708-577 | NIP/TUCK: Jenny Juggs | WBEI |
| PA 1-708-528 | NIP/TUCK: Abigail Sullivan | WBEI |
| PA 1-708-347 | NIP/TUCK: Alexis Stone | WBEI |

| | | |
|---|---|---|
| PA 1-708-345 | NIP/TUCK: Alexis Stone II | WBEI |
| PA 1-708-335 | NIP/TUCK: Lola Wlodkowski | WBEI |
| PA 1-708-466 | NIP/TUCK: Benny Nilsson | WBEI |
| PA 1-708-343 | NIP/TUCK: Wesley Clovis | WBEI |
| PA 1-711-948 | NIP/TUCK: Dan Daly | WBEI |
| PA 1-708-348 | NIP/TUCK: Willow Banks | WBEI |
| PA 1-708-349 | NIP/TUCK: Joel Seabrook | WBEI |
| PA 1-708-330 | NIP/TUCK: Sheila Carlton | WBEI |
| PA 1-708-627 | NIP/TUCK: Virginia Hayes | WBEI |
| PA 1-708-631 | NIP/TUCK: Christian Troy II | WBEI |
| PA 1-708-342 | NIP/TUCK: Dr. Griffin | WBEI |
| PA 1-708-621 | NIP/TUCK: Walter & Edith Krieger | WBEI |
| PA 1-708-478 | NIP/TUCK: Hiro Yoshimura | WBEI |
| PA 1-304-699 | ROME: The Stolen Eagle | HBO |
| PA 1-304-700 | ROME: How Titus Pullo Brought Down The Republic | HBO |
| PA 1-304-697 | ROME: An Owl In A Thornbush | HBO |
| PA 1-297-580 | ROME: Stealing From Saturn | HBO |
| PA 1-297-569 | ROME: The Ram Has Touched The Wall | HBO |
| PA 1-297-601 | ROME: Egeria | HBO |
| PA 1-297-749 | ROME: Pharsalus | HBO |
| PA 1-313-507 | ROME: Caesarion | HBO |
| PA 1-305-873 | ROME: Utica | HBO |
| PA 1-305-875 | ROME: Triumph | HBO |
| PA 1-305-876 | ROME: The Spoils | HBO |
| PA 1-305-927 | ROME: Kalends Of February | HBO |
| PA 1-363-902 | ROME: Passover | HBO |
| PA 1-363-908 | ROME: Son Of Hades | HBO |
| PA 1-363-906 | ROME: These Being The Words Of Marcus Tullius Cicero | HBO |
| PA 1-363-903 | ROME: Testudo Et Lepus (The Tortiose and the Hare) | HBO |
| PA 1-364-007 | ROME: Heroes Of The Republic | HBO |
| PA 1-369-052 | ROME: Philippi | HBO |
| PA 1-369-054 | ROME: Death Mask | HBO |
| PA 1-379-528 | ROME: A Necessary Fiction | HBO |
| PA 1-379-531 | ROME: Deus Impeditio Esuritori Nullus (No God Can Stop a Hungry Man) | HBO |
| PA 1-379-527 | ROME: De Patre Vostro (About Your Father) | HBO |
| PA 940-627 | SEX AND THE CITY: The Pilot | HBO |
| PA 940-628 | SEX AND THE CITY: Models and Mortals | HBO |
| PA 940-629 | SEX AND THE CITY: Bay of Married Pigs | HBO |
| PA 940-630 | SEX AND THE CITY: Valley of the Twenty Something Guys | HBO |
| PA 940-631 | SEX AND THE CITY: The Power of the Female Sex | HBO |
| PA 940-632 | SEX AND THE CITY: Secret Sex | HBO |
| PA 940-633 | SEX AND THE CITY: The Monogamists | HBO |
| PA 940-634 | SEX AND THE CITY: Three's a Crowd | HBO |
| PA 940-635 | SEX AND THE CITY: The Turtle and the Hare | HBO |

| | | |
|---|---|---|
| PA 940-636 | SEX AND THE CITY: The Baby Shower | HBO |
| PA 940-638 | SEX AND THE CITY: The Drought | HBO |
| PA 940-637 | SEX AND THE CITY: Oh Come All Ye Faithful | HBO |
| PA 936-802 | SEX AND THE CITY:: Take Me Out to the Ballgame | HBO |
| PA 936-803 | SEX AND THE CITY: The Awful Truth | HBO |
| PA 936-804 | SEX AND THE CITY: The Freak Show | HBO |
| PA 948-134 | SEX AND THE CITY: They Shoot Single People, Don't They? | HBO |
| PA 946-675 | SEX AND THE CITY: Four Women and a Funeral | HBO |
| PA 946-676 | SEX AND THE CITY: The Cheating Curve | HBO |
| PA 988-794 | SEX AND THE CITY: The Chicken Dance | HBO |
| PA 957-858 | SEX AND THE CITY: The Man, The Myth, The Viagra | HBO |
| PA 957-859 | SEX AND THE CITY: Old Dogs, New Dicks | HBO |
| PA 957-860 | SEX AND THE CITY: The Caste System | HBO |
| PA 957-861 | SEX AND THE CITY: Evolution | HBO |
| PA 957-862 | SEX AND THE CITY: La Douleur Exquise | HBO |
| PA 957-863 | SEX AND THE CITY: Games People Play | HBO |
| PA 958-270 | SEX AND THE CITY: The F*** Buddy | HBO |
| PA 958-271 | SEX AND THE CITY: Shortcomings | HBO |
| PA 958-272 | SEX AND THE CITY: Was it Good for You? | HBO |
| PA 958-273 | SEX AND THE CITY: Twenty-Something Girls vs. Thirty-Something Women | HBO |
| PA 958-274 | SEX AND THE CITY: Ex and the City | HBO |
| PA 992-332 | SEX AND THE CITY: Where There's Smoke… | HBO |
| PA 992-333 | SEX AND THE CITY: Politically Erect | HBO |
| PA 992-334 | SEX AND THE CITY: Attack of the 5'10" Woman | HBO |
| PA 992-335 | SEX AND THE CITY: Boy, Girl, Boy, Girl… | HBO |
| PA 992-336 | SEX AND THE CITY: No Ifs, Ands, or Butts | HBO |
| PA 992-337 | SEX AND THE CITY: Are We Sluts? | HBO |
| PA 960-635 | SEX AND THE CITY: Drama Queens | HBO |
| PA 1-021-361 | SEX AND THE CITY: The Big Time | HBO |
| PA 1-021-364 | SEX AND THE CITY: Easy Come Easy Go | HBO |
| PA 1-021-362 | SEX AND THE CITY: All or Nothing | HBO |
| PA 1-021-360 | SEX AND THE CITY: Running with Scissors | HBO |
| PA 1-021-365 | SEX AND THE CITY: Don't Ask, Don't Tell | HBO |
| PA 1-021-363 | SEX AND THE CITY: Escape from New York | HBO |
| PA 1-021-366 | SEX AND THE CITY:: Sex and Another City | HBO |
| PA 1-021-357 | SEX AND THE CITY: Hot Child in the City | HBO |
| PA 1-008-079 | SEX AND THE CITY: Frenemies | HBO |
| PA 1-021-358 | SEX AND THE CITY: What Goes Around Comes Around | HBO |
| PA 1-021-359 | SEX AND THE CITY:: Cock a Doodle Do! | HBO |
| PA 1-036-651 | SEX AND THE CITY: The Agony and the 'Ex'-Tacy | HBO |
| PA 1-036-650 | SEX AND THE CITY: Defining Moments | HBO |
| PA 1-036-649 | SEX AND THE CITY: What's Sex Go to Do With It? | HBO |
| PA 1-037-278 | SEX AND THE CITY: Ghost Town | HBO |
| PA 1-037-279 | SEX AND THE CITY: Baby, Talk is Cheap | HBO |

| | | |
|---|---|---|
| PA 1-037-280 | SEX AND THE CITY: Time and Punishment | HBO |
| PA 1-037-281 | SEX AND THE CITY: My Motherboard, My Self | HBO |
| PA 1-037-282 | SEX AND THE CITY: Sex and the Country | HBO |
| PA 1-057-359 | SEX AND THE CITY: Belles of the Balls | HBO |
| PA 1-052-287 | SEX AND THE CITY: Coulda, Woulda, Shoulda | HBO |
| PA 1-056-552 | SEX AND THE CITY: Just Say Yes | HBO |
| PA 1-068-660 | SEX AND THE CITY: The Good Fight | HBO |
| PA 1-068-661 | SEX AND THE CITY: All That Glitters | HBO |
| PA 1-068-940 | SEX AND THE CITY: Change of a Dress | HBO |
| PA 1-068-941 | SEX AND THE CITY: Ring A Ding Ding | HBO |
| PA 1-068-662 | SEX AND THE CITY: A 'Vogue' Idea | HBO |
| PA 1-068-663 | SEX AND THE CITY: I Heart NY | HBO |
| PA 1-097-095 | SEX AND THE CITY: Anchors Away | HBO |
| PA 1-097-096 | SEX AND THE CITY: Unoriginal Sin | HBO |
| PA 1-097-097 | SEX AND THE CITY: Luck Be an Old Lady | HBO |
| PA 1-085-802 | SEX AND THE CITY: Cover Girl | HBO |
| PA 1-097-098 | SEX AND THE CITY: Plus One is the Loneliest Number | HBO |
| PA 1-097-099 | SEX AND THE CITY: Critical Condition | HBO |
| PA 1-097-100 | SEX AND THE CITY: The Big Journey | HBO |
| PA 1-110-350 | SEX AND THE CITY: I Love a Charade | HBO |
| PAu 2-814-969 | SEX AND THE CITY: To Market, To Market | HBO |
| PAu 2-814-970 | SEX AND THE CITY: Great Sexpectations | HBO |
| PA 1-188-085 | SEX AND THE CITY: The Perfect Present | HBO |
| PA 1-188-053 | SEX AND THE CITY: Pick A-Little Talk-A-Little | HBO |
| PAu 2-787-343 | SEX AND THE CITY:  Lights Camera Relationship! | HBO |
| PAu 2-787-324 | SEX AND THE CITY: Hop Skip and a Week | HBO |
| PA 1-190-940 | SEX AND THE CITY: The Post-It Always Sticks Twice | HBO |
| PA 1-190-939 | SEX AND THE CITY: The Catch | HBO |
| PA 1-190-931 | SEX AND THE CITY: A Woman s Right to Shoes | HBO |
| PA 1-201-677 | SEX AND THE CITY:  Boy, Interrupted | HBO |
| PA 1-201-681 | SEX AND THE CITY: The Domino Effect | HBO |
| PA 1-199-423 | SEX AND THE CITY: One | HBO |
| PA 1-214-042 | SEX AND THE CITY: Let There Be Light | HBO |
| PA 1-214-043 | SEX AND THE CITY: The Ick Factor | HBO |
| PA 1-214-044 | SEX AND THE CITY: Catch-38 | HBO |
| PA 1-214-045 | SEX AND THE CITY: Out of the Frying Pan | HBO |
| PA 1-222-896 | SEX AND THE CITY: The Cold War | HBO |
| PA 1-222-887 | SEX AND THE CITY: Splat! | HBO |
| PA 1-222-894 | SEX AND THE CITY: An American Girl in Paris (Part Une) | HBO |
| PA 1-222-895 | SEX AND THE CITY: An American Girl in Paris (Part Deux) | HBO |
| PA 1-037-283 | SIX FEET UNDER: Pilot | HBO |
| PA 1-037-284 | SIX FEET UNDER: The Will | HBO |
| PA 1-039-044 | SIX FEET UNDER: The Foot | HBO |
| PA 1-037-285 | SIX FEET UNDER: Familia | HBO |
| PA 1-036-670 | SIX FEET UNDER: An Open Book | HBO |

| | | |
|---|---|---|
| PA 1-036-671 | SIX FEET UNDER: The Room | HBO |
| PA 1-036-669 | SIX FEET UNDER: Brotherhood | HBO |
| PA 1-037-286 | SIX FEET UNDER: Crossroads | HBO |
| PA 1-037-287 | SIX FEET UNDER: Life's Too Short | HBO |
| PA 1-037-288 | SIX FEET UNDER: The New Person | HBO |
| PA 1-037-289 | SIX FEET UNDER: The Trip | HBO |
| PA 1-037-290 | SIX FEET UNDER: A Private Life | HBO |
| PA 1-037-291 | SIX FEET UNDER: Knock, Knock | HBO |
| PA 1-074-745 | SIX FEET UNDER: In The Game | HBO |
| PA 1-079-371 | SIX FEET UNDER: Out, Out Brief Candle | HBO |
| PA 1-079-370 | SIX FEET UNDER: The Plan | HBO |
| PA 1-079-971 | SIX FEET UNDER: Driving Mr. Mossback | HBO |
| PA 1-079-991 | SIX FEET UNDER: The Invisible Woman | HBO |
| PA 1-079-990 | SIX FEET UNDER: In Place Of Anger | HBO |
| PA 1-078-748 | SIX FEET UNDER: Back To The Garden | HBO |
| PA 1-078-747 | SIX FEET UNDER: It's The Most Wonderful Time Of The Year | HBO |
| PA 1-082-821 | SIX FEET UNDER: Someone Else's Eyes | HBO |
| PA 1-083-293 | SIX FEET UNDER: The Secret | HBO |
| PA 1-083-292 | SIX FEET UNDER: The Liar And The Whore | HBO |
| PA 1-083-294 | SIX FEET UNDER: I'll Take You | HBO |
| PA 1-085-803 | SIX FEET UNDER: The Last Time | HBO |
| PA 1-148-831 | SIX FEET UNDER: Perfect Circles | HBO |
| PA 1-148-832 | SIX FEET UNDER: You Never Know | HBO |
| PA 1-148-833 | SIX FEET UNDER: The Eye Inside | HBO |
| PA 1-148-825 | SIX FEET UNDER: Nobody Sleeps | HBO |
| PA 1-138-204 | SIX FEET UNDER: The Trap | HBO |
| PA 1-138-192 | SIX FEET UNDER: Making Love Work | HBO |
| PA 1-129-238 | SIX FEET UNDER: Timing And Space | HBO |
| PA 1-135-943 | SIX FEET UNDER: Tears, Bones & Desire | HBO |
| PA 1-135-941 | SIX FEET UNDER: The Opening | HBO |
| PA 1-201-652 | SIX FEET UNDER: Everyone Leaves | HBO |
| PA 1-133-321 | SIX FEET UNDER: Death Works Overtime | HBO |
| PA 1-133-320 | SIX FEET UNDER: Twilight | HBO |
| PA 1-143-888 | SIX FEET UNDER: I'm Sorry, I'm Lost | HBO |
| PA 1-232-771 | SIX FEET UNDER: Falling Into Place | HBO |
| PA 1-233-006 | SIX FEET UNDER: In Case Of Rapture | HBO |
| PA 1-233-005 | SIX FEET UNDER: Parallel Play | HBO |
| PA 1-243-178 | SIX FEET UNDER: Can I Come Up Now? | HBO |
| PA 1-243-179 | SIX FEET UNDER: That's My Dog | HBO |
| PA 1-243-208 | SIX FEET UNDER: Terror Starts At Home | HBO |
| PA 1-239-607 | SIX FEET UNDER: The Dare | HBO |
| PA 1-239-608 | SIX FEET UNDER: Coming And Going | HBO |
| PA 1-239-609 | SIX FEET UNDER: Grinding The Corn | HBO |
| PA 1-239-610 | SIX FEET UNDER: The Black Forest | HBO |

| | | |
|---|---|---|
| PA 1-239-606 | SIX FEET UNDER: Bomb Shelter | HBO |
| PA 1-246-486 | SIX FEET UNDER: Untitled | HBO |
| PA 1-275-222 | SIX FEET UNDER: A Coat Of White Primer | HBO |
| PA 1-275-221 | SIX FEET UNDER: Dancing For Me | HBO |
| PA 1-280-590 | SIX FEET UNDER: Hold My Hand | HBO |
| PA 1-280-591 | SIX FEET UNDER: Time Flies | HBO |
| PA 1-291-311 | SIX FEET UNDER: Eat A Peach | HBO |
| PA 1-291-308 | SIX FEET UNDER: The Rainbow Of Her Reasons | HBO |
| PA 1-280-654 | SIX FEET UNDER: The Silence | HBO |
| PA 1-280-653 | SIX FEET UNDER: Singing For Our Lives | HBO |
| PA 1-258-027 | SIX FEET UNDER: Ecotone | HBO |
| PA 1-258-032 | SIX FEET UNDER: All Alone | HBO |
| PA 1-258-033 | SIX FEET UNDER: Static | HBO |
| PA 1-313-349 | SIX FEET UNDER: Everyone's Waiting | HBO |
| PA 1-266-673 | SMALLVILLE: Pilot | WBEI |
| PA 1-266-674 | SMALLVILLE: Metamorphosis | WBEI |
| PA 1-266-676 | SMALLVILLE: Hothead | WBEI |
| PA 1-266-677 | SMALLVILLE: X-ray | WBEI |
| PA 1-266-678 | SMALLVILLE: Cool | WBEI |
| PA 1-266-679 | SMALLVILLE: Hourglass | WBEI |
| PA 1-266-681 | SMALLVILLE: Craving | WBEI |
| PA 1-266-675 | SMALLVILLE: Jitters | WBEI |
| PA 1-266-680 | SMALLVILLE: Rogue | WBEI |
| PA 1-266-682 | SMALLVILLE: Shimmer | WBEI |
| PA 1-266-683 | SMALLVILLE: Hug | WBEI |
| PA 1-266-684 | SMALLVILLE: Leech | WBEI |
| PA 1-266-685 | SMALLVILLE: Kinetic | WBEI |
| PA 1-266-686 | SMALLVILLE: Zero | WBEI |
| PA 1-266-687 | SMALLVILLE: Nicodemus | WBEI |
| PA 1-266-688 | SMALLVILLE: Stray | WBEI |
| PA 1-266-689 | SMALLVILLE: Reaper | WBEI |
| PA 1-266-690 | SMALLVILLE: Drone | WBEI |
| PA 1-266-691 | SMALLVILLE: Crush | WBEI |
| PA 1-266-692 | SMALLVILLE: Obscura | WBEI |
| PA 1-266-693 | SMALLVILLE: Tempest | WBEI |
| PA 1-266-651 | SMALLVILLE: Vortex | WBEI |
| PA 1-266-652 | SMALLVILLE: Heat | WBEI |
| PA 1-266-653 | SMALLVILLE: Duplicity | WBEI |
| PA 1-266-654 | SMALLVILLE: Red | WBEI |
| PA 1-266-655 | SMALLVILLE: Nocturne | WBEI |
| PA 1-266-672 | SMALLVILLE: Redux | WBEI |
| PA 1-266-656 | SMALLVILLE: Lineage | WBEI |
| PA 1-266-657 | SMALLVILLE: Ryan | WBEI |
| PA 1-266-658 | SMALLVILLE: Dichotic | WBEI |
| PA 1-266-659 | SMALLVILLE: Skinwalkers | WBEI |

| | | |
|---|---|---|
| PA 1-266-660 | SMALLVILLE: Visage | WBEI |
| PA 1-266-662 | SMALLVILLE: Insurgence | WBEI |
| PA 1-266-661 | SMALLVILLE: Suspect | WBEI |
| PA 1-266-663 | SMALLVILLE: Rush | WBEI |
| PA 1-266-664 | SMALLVILLE: Prodigal | WBEI |
| PA 1-266-665 | SMALLVILLE: Fever | WBEI |
| PA 1-266-666 | SMALLVILLE: Rosetta | WBEI |
| PA 1-266-667 | SMALLVILLE: Visitor | WBEI |
| PA 1-315-090 | SMALLVILLE: Precipice | WBEI |
| PA 1-266-668 | SMALLVILLE: Witness | WBEI |
| PA 1-266-669 | SMALLVILLE: Accelerate | WBEI |
| PA 1-266-670 | SMALLVILLE: Calling | WBEI |
| PA 1-266-671 | SMALLVILLE: Exodus | WBEI |
| PA 1-267-611 | SMALLVILLE: Exile | WBEI |
| PA 1-267-610 | SMALLVILLE: Phoenix | WBEI |
| PA 1-267-613 | SMALLVILLE: Extinction | WBEI |
| PA 1-267-612 | SMALLVILLE: Slumber | WBEI |
| PA 1-267-616 | SMALLVILLE: Perry | WBEI |
| PA 1-267-615 | SMALLVILLE: Relic | WBEI |
| PA 1-267-614 | SMALLVILLE: Magnetic | WBEI |
| PA 1-267-609 | SMALLVILLE: Shattered | WBEI |
| PA 1-267-608 | SMALLVILLE: Asylum | WBEI |
| PA 1-267-607 | SMALLVILLE: Whisper | WBEI |
| PA 1-267-597 | SMALLVILLE: Delete | WBEI |
| PA 1-267-595 | SMALLVILLE: Hereafter | WBEI |
| PA 1-267-598 | SMALLVILLE: Velocity | WBEI |
| PA 1-267-596 | SMALLVILLE: Obsession | WBEI |
| PA 1-267-599 | SMALLVILLE: Resurrection | WBEI |
| PA 1-267-600 | SMALLVILLE: Crisis | WBEI |
| PA 1-267-601 | SMALLVILLE: Legacy | WBEI |
| PA 1-267-602 | SMALLVILLE: Truth | WBEI |
| PA 1-267-603 | SMALLVILLE: Memoria | WBEI |
| PA 1-267-604 | SMALLVILLE: Talisman | WBEI |
| PA 1-267-605 | SMALLVILLE: Forsaken | WBEI |
| PA 1-267-606 | SMALLVILLE: Covenant | WBEI |
| PA 1-324-964 | SMALLVILLE: Crusade | WBEI |
| PA 1-325-010 | SMALLVILLE: Gone | WBEI |
| PA 1-325-012 | SMALLVILLE: Façade | WBEI |
| PA 1-325-011 | SMALLVILLE: Devoted | WBEI |
| PA 1-325-013 | SMALLVILLE: Run | WBEI |
| PA 1-325-014 | SMALLVILLE: Transference | WBEI |
| PA 1-325-015 | SMALLVILLE: Jinx | WBEI |
| PA 1-325-016 | SMALLVILLE: Spell | WBEI |
| PA 1-346-766 | SMALLVILLE: Bound | WBEI |
| PA 1-325-018 | SMALLVILLE: Scare | WBEI |

| | | |
|---|---|---|
| PA 1-325-019 | SMALLVILLE: Unsafe | WBEI |
| PA 1-325-020 | SMALLVILLE: Pariah | WBEI |
| PA 1-325-021 | SMALLVILLE: Recruit | WBEI |
| PA 1-325-022 | SMALLVILLE: Krypto | WBEI |
| PA 1-325-023 | SMALLVILLE: Sacred | WBEI |
| PA 1-325-024 | SMALLVILLE: Lucy | WBEI |
| PA 1-325-025 | SMALLVILLE: Onyx | WBEI |
| PA 1-325-026 | SMALLVILLE: Spirit | WBEI |
| PA 1-267-455 | SMALLVILLE: Blank | WBEI |
| PA 1-325-027 | SMALLVILLE: Ageless | WBEI |
| PA 1-325-028 | SMALLVILLE: Forever | WBEI |
| PA 1-325-029 | SMALLVILLE: Commencement | WBEI |
| PA 1-651-857 | SMALLVILLE: Arrival | WBEI |
| PA 1-651-860 | SMALLVILLE: Mortal | WBEI |
| PA 1-651-861 | SMALLVILLE: Hidden | WBEI |
| PA 1-651-872 | SMALLVILLE: Aqua | WBEI |
| PA 1-651-863 | SMALLVILLE: Thirst | WBEI |
| PA 1-651-864 | SMALLVILLE: Exposed | WBEI |
| PA 1-651-867 | SMALLVILLE: Splinter | WBEI |
| PA 1-651-870 | SMALLVILLE: Solitude | WBEI |
| PA 1-651-868 | SMALLVILLE: Lexmas | WBEI |
| PA 1-651-865 | SMALLVILLE: Fanatic | WBEI |
| PA 1-651-858 | SMALLVILLE: Lockdown | WBEI |
| PA 1-651-847 | SMALLVILLE: Reckoning | WBEI |
| PA 1-651-849 | SMALLVILLE: Vengeance | WBEI |
| PA 1-651-852 | SMALLVILLE: Tomb | WBEI |
| PA 1-651-844 | SMALLVILLE: Cyborg | WBEI |
| PA 1-651-855 | SMALLVILLE: Hypnotic | WBEI |
| PA 1-651-842 | SMALLVILLE: Void | WBEI |
| PA 1-651-848 | SMALLVILLE: Fragile | WBEI |
| PA 1-651-853 | SMALLVILLE: Mercy | WBEI |
| PA 1-651-845 | SMALLVILLE: Fade | WBEI |
| PA 1-651-856 | SMALLVILLE: Oracle | WBEI |
| PA 1-651-871 | SMALLVILLE: Vessel | WBEI |
| PA 1-634-173 | SMALLVILLE: Zod | WBEI |
| PA 1-634-172 | SMALLVILLE: Sneeze | WBEI |
| PA 1-634-171 | SMALLVILLE: Wither | WBEI |
| PA 1-634-168 | SMALLVILLE: Arrow | WBEI |
| PA 1-634-164 | SMALLVILLE: Reunion | WBEI |
| PA 1-634-163 | SMALLVILLE: Fallout | WBEI |
| PA 1-634-162 | SMALLVILLE: Rage | WBEI |
| PA 1-634-161 | SMALLVILLE: Static | WBEI |
| PA 1-634-166 | SMALLVILLE: Subterranean | WBEI |
| PA 1-634-160 | SMALLVILLE: Hydro | WBEI |
| PA 1-634-159 | SMALLVILLE: Justice | WBEI |

| | | |
|---|---|---|
| PA 1-634-158 | SMALLVILLE: Labyrinth | WBEI |
| PA 1-634-157 | SMALLVILLE: Crimson | WBEI |
| PA 1-634-156 | SMALLVILLE: Trespass | WBEI |
| PA 1-634-155 | SMALLVILLE: Freak | WBEI |
| PA 1-634-154 | SMALLVILLE: Promise | WBEI |
| PA 1-634-153 | SMALLVILLE: Combat | WBEI |
| PA 1-634-152 | SMALLVILLE: Progeny | WBEI |
| PA 1-634-151 | SMALLVILLE: Nemesis | WBEI |
| PA 1-634-149 | SMALLVILLE: Noir | WBEI |
| PA 1-634-150 | SMALLVILLE: Prototype | WBEI |
| PA 1-634-174 | SMALLVILLE: Phantom | WBEI |
| PA 1-653-321 | SMALLVILLE: Bizarro | WBEI |
| PA 1-653-322 | SMALLVILLE: Kara | WBEI |
| PA 1-653-323 | SMALLVILLE: Fierce | WBEI |
| PA 1-653-320 | SMALLVILLE: Cure | WBEI |
| PA 1-653-326 | SMALLVILLE: Action | WBEI |
| PA 1-653-324 | SMALLVILLE: Lara | WBEI |
| PA 1-653-318 | SMALLVILLE: Wrath | WBEI |
| PA 1-653-296 | SMALLVILLE: Blue | WBEI |
| PA 1-653-293 | SMALLVILLE: Gemini | WBEI |
| PA 1-653-287 | SMALLVILLE: Persona | WBEI |
| PA 1-653-314 | SMALLVILLE: Siren | WBEI |
| PA 1-653-313 | SMALLVILLE: Fracture | WBEI |
| PA 1-653-308 | SMALLVILLE: Hero | WBEI |
| PA 1-653-328 | SMALLVILLE: Traveler | WBEI |
| PA 1-653-304 | SMALLVILLE: Veritas | WBEI |
| PA 1-653-303 | SMALLVILLE: Descent | WBEI |
| PA 1-611-553 | SMALLVILLE: Sleeper | WBEI |
| PA 1-653-300 | SMALLVILLE: Apocalypse | WBEI |
| PA 1-653-327 | SMALLVILLE: Quest | WBEI |
| PA 1-653-316 | SMALLVILLE: Arctic | WBEI |
| PA 1-826-508 | SMALLVILLE: Odyssey | WBEI |
| PA 1-826-533 | SMALLVILLE: Plastique | WBEI |
| PA 1-826-530 | SMALLVILLE: Toxic | WBEI |
| PA 1-826-988 | SMALLVILLE: Instinct | WBEI |
| PA 1-827-014 | SMALLVILLE: Committed | WBEI |
| PA 1-826-986 | SMALLVILLE: Prey | WBEI |
| PA 1-827-707 | SMALLVILLE: Identity | WBEI |
| PA 1-826-997 | SMALLVILLE: Bloodline | WBEI |
| PA 1-826-512 | SMALLVILLE: Abyss | WBEI |
| PA 1-826-972 | SMALLVILLE: Bride | WBEI |
| PA 1-826-981 | SMALLVILLE: Legion | WBEI |
| PA 1-827-013 | SMALLVILLE: Bulletproof | WBEI |
| PA 1-826-993 | SMALLVILLE: Power | WBEI |
| PA 1-826-507 | SMALLVILLE: Requiem | WBEI |

| | | |
|---|---|---|
| PA 1-827-010 | SMALLVILLE: Infamous | WBEI |
| PA 1-827-004 | SMALLVILLE: Turbulence | WBEI |
| PA 1-826-510 | SMALLVILLE: Hex | WBEI |
| PA 1-826-969 | SMALLVILLE: Eternal | WBEI |
| PA 1-827-007 | SMALLVILLE: Stiletto | WBEI |
| PA 1-826-984 | SMALLVILLE: Beast | WBEI |
| PA 1-826-990 | SMALLVILLE: Injustice | WBEI |
| PA 1-826-509 | SMALLVILLE: Doomsday | WBEI |
| PA 1-827-918 | SMALLVILLE: Savior | WBEI |
| PA 1-827-917 | SMALLVILLE: Metallo | WBEI |
| PA 1-827-786 | SMALLVILLE: Rabid | WBEI |
| PA 1-827-902 | SMALLVILLE: Echo | WBEI |
| PA 1-827-780 | SMALLVILLE: Idol | WBEI |
| PA 1-827-900 | SMALLVILLE: Roulette | WBEI |
| PA 1-827-787 | SMALLVILLE: Crossfire | WBEI |
| PA 1-827-916 | SMALLVILLE: Kandor | WBEI |
| PA 1-827-897 | SMALLVILLE: Pandora | WBEI |
| PA 1-827-867 | SMALLVILLE: Disciple | WBEI |
| PA 1-827-864 | SMALLVILLE: Society | WBEI |
| PA 1-827-850 | SMALLVILLE: Legends | WBEI |
| PA 1-827-862 | SMALLVILLE: Warrior | WBEI |
| PA 1-827-888 | SMALLVILLE: Persuasion | WBEI |
| PA 1-827-848 | SMALLVILLE: Conspiracy | WBEI |
| PA 1-827-899 | SMALLVILLE: Escape | WBEI |
| PA 1-827-906 | SMALLVILLE: Checkmate | WBEI |
| PA 1-827-870 | SMALLVILLE: Upgrade | WBEI |
| PA 1-827-884 | SMALLVILLE: Charade | WBEI |
| PA 1-827-873 | SMALLVILLE: Sacrifice | WBEI |
| PA 1-827-905 | SMALLVILLE: Hostage | WBEI |
| PA 1-827-892 | SMALLVILLE: Salvation | WBEI |
| PA 1-795-517 | THE BIG BANG THEORY: Pilot | WBEI |
| PA 1-799-964 | THE BIG BANG THEORY: The Big Bran Hypothesis | WBEI |
| PA 1-799-962 | THE BIG BANG THEORY: The Fuzzy Boots Corollary | WBEI |
| PA 1-799-893 | THE BIG BANG THEORY: The Luminous Fish Effect | WBEI |
| PA 1-799-876 | THE BIG BANG THEORY: The Hamburger Postulate | WBEI |
| PA 1-799-894 | THE BIG BANG THEORY: The Middle Earth Paradigm | WBEI |
| PA 1-799-868 | THE BIG BANG THEORY: The Dumpling Paradox | WBEI |
| PA 1-799-872 | THE BIG BANG THEORY: The Grasshopper Experiment | WBEI |
| PA 1-799-890 | THE BIG BANG THEORY: The Cooper-Hofstadter Polarization | WBEI |
| PA 1-800-073 | THE BIG BANG THEORY: The Loobenfeld Decay | WBEI |
| PA 1-799-897 | THE BIG BANG THEORY: The Pancake Batter Anomaly | WBEI |
| PA 1-799-875 | THE BIG BANG THEORY: The Jerusalem Duality | WBEI |
| PA 1-799-899 | THE BIG BANG THEORY: The Bat Jar Conjecture | WBEI |
| PA 1-799-884 | THE BIG BANG THEORY: The Nerdvana Annihilation | WBEI |

| | | |
|---|---|---|
| PA 1-799-886 | THE BIG BANG THEORY: The Pork Chop Indeterminacy | WBEI |
| PA 1-799-887 | THE BIG BANG THEORY: The Peanut Reaction | WBEI |
| PA 1-799-865 | THE BIG BANG THEORY: The Tangerine Factor | WBEI |
| PA 1-696-748 | THE BIG BANG THEORY: The Vartabedian Conundrum | WBEI |
| PA 1-696-743 | THE BIG BANG THEORY: The Euclid Alternative | WBEI |
| PA 1-696-733 | THE BIG BANG THEORY: The Cooper-Nowitzki Theorem | WBEI |
| PA 1-696-749 | THE BIG BANG THEORY: The Killer Robot Instability | WBEI |
| PA 1-696-751 | THE BIG BANG THEORY: The Dead Hooker Juxtaposition | WBEI |
| PA 1-696-752 | THE BIG BANG THEORY: The Bath Item Gift Hypothesis | WBEI |
| PA 1-696-753 | THE BIG BANG THEORY: The Terminator Decoupling | WBEI |
| PA 1-696-755 | THE BIG BANG THEORY: The Lizard-Spock Expansion | WBEI |
| PA 1-696-756 | THE BIG BANG THEORY: The Griffin Equivalency | WBEI |
| PA 1-696-723 | THE BIG BANG THEORY: The Hofstadter Isotope | WBEI |
| PA 1-696-719 | THE BIG BANG THEORY: The Work Song Nanocluster | WBEI |
| PA 1-696-724 | THE BIG BANG THEORY: The Cushion Saturation | WBEI |
| PA 1-696-726 | THE BIG BANG THEORY: The Friendship Algorithm | WBEI |
| PA 1-696-727 | THE BIG BANG THEORY: The Monopolar Expedition | WBEI |
| PA 1-696-730 | THE BIG BANG THEORY: The Financial Permeability | WBEI |
| PA 1-696-734 | THE BIG BANG THEORY: The Barbarian Sublimation | WBEI |
| PA 1-696-745 | THE BIG BANG THEORY: The Vegas Renormailization | WBEI |
| PA 1-696-746 | THE BIG BANG THEORY: The Classified Materials | WBEI |
| PA 1-696-757 | THE BIG BANG THEORY: The Codpiece Topology | WBEI |
| PA 1-696-758 | THE BIG BANG THEORY: The Panty Pinata Polarization | WBEI |
| PA 1-696-761 | THE BIG BANG THEORY: The Bad Fish Paradigm | WBEI |
| PA 1-696-763 | THE BIG BANG THEORY: The White Asparagus Triangulation | WBEI |
| PA 1-696-765 | THE BIG BANG THEORY: The Maternal Capacitance | WBEI |
| PA 1-839-789 | THE BIG BANG THEORY: The Electric Can opener Fluctuation | WBEI |
| PA 1-839-759 | THE BIG BANG THEORY: The Jiminy Conjecture | WBEI |
| PA 1-839-694 | THE BIG BANG THEORY: The Gothowitz Deviation | WBEI |
| PA 1-839-728 | THE BIG BANG THEORY: The Pirate Solution | WBEI |
| PA 1-839-770 | THE BIG BANG THEORY: The Creepy Candy Coating Corollary | WBEI |
| PA 1-839-811 | THE BIG BANG THEORY: The Cornhusker Vortex | WBEI |
| PA 1-839-702 | THE BIG BANG THEORY: The Guitarist Amplification | WBEI |
| PA 1-839-730 | THE BIG BANG THEORY: The Adhesive Duck Deficiency | WBEI |
| PA 1-839-693 | THE BIG BANG THEORY: The Vengeance Formulation | WBEI |
| PA 1-839-792 | THE BIG BANG THEORY: The Gorilla Experiment | WBEI |
| PA 1-839-756 | THE BIG BANG THEORY: The Maternal Congruence | WBEI |
| PA 1-839-706 | THE BIG BANG THEORY: The Psychic Vortex | WBEI |
| PA 1-839-790 | THE BIG BANG THEORY: The Bozeman Reaction | WBEI |
| PA 1-839-815 | THE BIG BANG THEORY: The Einstein Approximation | WBEI |
| PA 1-839-805 | THE BIG BANG THEORY: The Large Hadron Collision | WBEI |
| PA 1-839-767 | THE BIG BANG THEORY: The Excelsior Acquisition | WBEI |
| PA 1-839-803 | THE BIG BANG THEORY: The Precious Fragmentation | WBEI |

| | | |
|---|---|---|
| PA 1-839-812 | THE BIG BANG THEORY: The Pants Alternative | WBEI |
| PA 1-839-793 | THE BIG BANG THEORY: The Wheaton Recurrence | WBEI |
| PA 1-839-788 | THE BIG BANG THEORY: The Spaghetti Catalyst | WBEI |
| PA 1-839-692 | THE BIG BANG THEORY: The Plimpton Stimulation | WBEI |
| PA 1-839-802 | THE BIG BANG THEORY: The Staircase Implementation | WBEI |
| PA 1-839-724 | THE BIG BANG THEORY: The Lunar Excitation | WBEI |
| PA 1-801-541 | THE BIG BANG THEORY: The Robotic Manipulaton | WBEI |
| PA 1-801-374 | THE BIG BANG THEORY: The Cruciferous Vegetable Amplification | WBEI |
| PA 1-801-411 | THE BIG BANG THEORY: The Zazzy Substitution | WBEI |
| PA 1-801-531 | THE BIG BANG THEORY: The Hot Troll Deviation | WBEI |
| PA 1-801-539 | THE BIG BANG THEORY: The Desperation Emanation | WBEI |
| PA 1-801-425 | THE BIG BANG THEORY: The Irish Pub Formulation | WBEI |
| PA 1-801-527 | THE BIG BANG THEORY: The Apology Insufficiency | WBEI |
| PA 1-801-375 | THE BIG BANG THEORY: The 21-Second Excitation | WBEI |
| PA 1-801-519 | THE BIG BANG THEORY: The Boyfriend Complexity | WBEI |
| PA 1-801-401 | THE BIG BANG THEORY: The Alien Parasite Hypothesis | WBEI |
| PA 1-801-430 | THE BIG BANG THEORY: The Justice League Recombination | WBEI |
| PA 1-801-421 | THE BIG BANG THEORY: The Bus Pants Utilization | WBEI |
| PA 1-801-538 | THE BIG BANG THEORY: The Love Car Displacement | WBEI |
| PA 1-801-521 | THE BIG BANG THEORY: The Thespian Catalyst | WBEI |
| PA 1-801-406 | THE BIG BANG THEORY: The Benefactor Factor | WBEI |
| PA 1-801-403 | THE BIG BANG THEORY: The Cohabitation Formulation | WBEI |
| PA 1-801-524 | THE BIG BANG THEORY: The Toast Derivation | WBEI |
| PA 1-801-407 | THE BIG BANG THEORY: The Prestidigitation Approximation | WBEI |
| PA 1-801-534 | THE BIG BANG THEORY: The Zarnecki Incursion | WBEI |
| PA 1-801-522 | THE BIG BANG THEORY: The Herb Garden Germination | WBEI |
| PA 1-801-382 | THE BIG BANG THEORY: The Agreement Dissection | WBEI |
| PA 1-801-424 | THE BIG BANG THEORY: The Wildebeest Implementation | WBEI |
| PA 1-801-540 | THE BIG BANG THEORY: The Engagement Reaction | WBEI |
| PA 1-801-517 | THE BIG BANG THEORY: The Roommate Transmorgrification | WBEI |
| PA 1-805-604 | THE BIG BANG THEORY: The Skank Reflex Analysis | WBEI |
| PA 1-829-818 | THE BIG BANG THEORY: The Infestation Hypothesis | WBEI |
| PA 1-829-829 | THE BIG BANG THEORY: The Pulled Groin Extrapolation | WBEI |
| PA 1-830-263 | THE BIG BANG THEORY: The Wiggly Finger Catalyst | WBEI |
| PA 1-829-822 | THE BIG BANG THEORY: The Russian Rocket Reaction | WBEI |
| PA 1-829-840 | THE BIG BANG THEORY: The Rhinitis Revelation | WBEI |
| PA 1-829-821 | THE BIG BANG THEORY: The Good Guy Fluctuation | WBEI |
| PA 1-829-844 | THE BIG BANG THEORY: The Isolation Permutation | WBEI |
| PA 1-829-827 | THE BIG BANG THEORY: The Ornithophobia Diffusion | WBEI |
| PA 1-829-825 | THE BIG BANG THEORY: The Flaming Spittoon Acquisition | WBEI |
| PA 1-829-846 | THE BIG BANG THEORY: The Speckerman Recurrence | WBEI |

| | | |
|---|---|---|
| PA 1-829-848 | THE BIG BANG THEORY: The Shiny Trinket Maneuver | WBEI |
| PA 1-829-841 | THE BIG BANG THEORY: The Recombination Hypothesis | WBEI |
| PA 1-829-820 | THE BIG BANG THEORY: The Beta Test Initiation | WBEI |
| PA 1-829-805 | THE BIG BANG THEORY: The Friendship Contraction | WBEI |
| PA 1-829-830 | THE BIG BANG THEORY: The Vacation Solution | WBEI |
| PA 1-829-843 | THE BIG BANG THEORY: The Rothman Disintegration | WBEI |
| PA 1-829-828 | THE BIG BANG THEORY: The Werewolf Transformation | WBEI |
| PA 1-829-849 | THE BIG BANG THEORY: The Weekend Vortex | WBEI |
| PA 1-829-826 | THE BIG BANG THEORY: The Transporter Malfunction | WBEI |
| PA 1-829-803 | THE BIG BANG THEORY: The Hawking Excitation | WBEI |
| PA 1-829-819 | THE BIG BANG THEORY: The Stag Convergence | WBEI |
| PA 1-829-801 | THE BIG BANG THEORY: The Launch Acceleration | WBEI |
| PA 1-805-577 | THE BIG BANG THEORY: The Countdown Reflection | WBEI |
| PA 1-621-681 | THE CLOSER: Pilot | WBEI |
| PA 1-621-680 | THE CLOSER: About Face | WBEI |
| PA 1-621-678 | THE CLOSER: The Big Picture | WBEI |
| PA 1-621-684 | THE CLOSER: Show Yourself | WBEI |
| PA 1-621-683 | THE CLOSER: Flashpoint | WBEI |
| PA 1-621-682 | THE CLOSER: Fantasy Date | WBEI |
| PA 1-621-690 | THE CLOSER: You Are Here | WBEI |
| PA 1-621-689 | THE CLOSER: Batter Up | WBEI |
| PA 1-621-688 | THE CLOSER: Good Housekeeping | WBEI |
| PA 1-621-687 | THE CLOSER: The Butler Did It | WBEI |
| PA 1-621-686 | THE CLOSER: LA Woman | WBEI |
| PA 1-621-710 | THE CLOSER: Fatal Retraction | WBEI |
| PA 1-621-677 | THE CLOSER: Standards And Practices | WBEI |
| PA 1-621-700 | THE CLOSER: Blue Blood | WBEI |
| PA 1-621-706 | THE CLOSER: Mom Duty | WBEI |
| PA 1-621-698 | THE CLOSER: Slippin' | WBEI |
| PA 1-621-713 | THE CLOSER: Aftertaste | WBEI |
| PA 1-621-721 | THE CLOSER: To Protect And Serve | WBEI |
| PA 1-621-692 | THE CLOSER: Out Of Focus | WBEI |
| PA 1-621-697 | THE CLOSER: Head Over Heels | WBEI |
| PA 1-621-703 | THE CLOSER: Critical Missing | WBEI |
| PA 1-621-712 | THE CLOSER: Heroic Measures | WBEI |
| PA 1-621-716 | THE CLOSER: The Other Woman | WBEI |
| PA 1-621-704 | THE CLOSER: Borderline | WBEI |
| PA 1-621-709 | THE CLOSER: No Good Deed | WBEI |
| PA 1-621-711 | THE CLOSER: Overkill | WBEI |
| PA 1-621-720 | THE CLOSER: Serving The King Part 1 | WBEI |
| PA 1-621-718 | THE CLOSER: Serving The King Part 2 | WBEI |
| PA 1-731-485 | THE CLOSER: Homewrecker | WBEI |
| PA 1-733-973 | THE CLOSER: Grave Doubts | WBEI |
| PA 1-735-110 | THE CLOSER: Saving Face | WBEI |
| PA 1-735-112 | THE CLOSER: Ruby | WBEI |

| | | |
|---|---|---|
| PA 1-735-113 | THE CLOSER: The Round File | WBEI |
| PA 1-735-124 | THE CLOSER: Dumb Luck | WBEI |
| PA 1-735-126 | THE CLOSER: Four To Eight | WBEI |
| PA 1-733-974 | THE CLOSER: Manhunt | WBEI |
| PA 1-735-127 | THE CLOSER: Blindsided | WBEI |
| PA 1-733-975 | THE CLOSER: Culture Shock | WBEI |
| PA 1-735-128 | THE CLOSER: Lover's Leap | WBEI |
| PA 1-733-976 | THE CLOSER: Til Death Do Us Part One | WBEI |
| PA 1-733-979 | THE CLOSER: Til Death Do Us Part Two | WBEI |
| PA 1-735-129 | THE CLOSER: Next Of Kin Part One | WBEI |
| PA 1-733-980 | THE CLOSER: Next Of Kin Part Two | WBEI |
| PA 1-686-939 | THE CLOSER: Controlled Burn | WBEI |
| PA 1-686-931 | THE CLOSER: Speed Bump | WBEI |
| PA 1-686-934 | THE CLOSER: Cherry Bomb | WBEI |
| PA 1-686-987 | THE CLOSER: Live Wire | WBEI |
| PA 1-686-978 | THE CLOSER: Dial 'M' For Provenza | WBEI |
| PA 1-611-522 | THE CLOSER: Problem Child | WBEI |
| PA 1-686-981 | THE CLOSER: Sudden Death | WBEI |
| PA 1-686-986 | THE CLOSER: Split Ends | WBEI |
| PA 1-689-098 | THE CLOSER: Tijuana Brass | WBEI |
| PA 1-686-941 | THE CLOSER: Time Bomb | WBEI |
| PA 1-686-985 | THE CLOSER: Good Faith | WBEI |
| PA 1-686-984 | THE CLOSER: Junk In The Trunk | WBEI |
| PA 1-686-982 | THE CLOSER: Power Of Attorney | WBEI |
| PA 1-686-978 | THE CLOSER: Fate Line | WBEI |
| PA 1-686-943 | THE CLOSER: Double Blind | WBEI |
| PA 1-856-466 | THE CLOSER: Products of Discovery | WBEI |
| PA 1-856-464 | THE CLOSER: Blood Money | WBEI |
| PA 1-856-467 | THE CLOSER: Red Tape | WBEI |
| PA 1-856-470 | THE CLOSER: Walking Back the Cat | WBEI |
| PA 1-856-471 | THE CLOSER: Half Load | WBEI |
| PA 1-856-469 | THE CLOSER: Tapped Out | WBEI |
| PA 1-856-472 | THE CLOSER: Strike Three | WBEI |
| PA 1-856-473 | THE CLOSER: Elysian Fields | WBEI |
| PA 1-856-474 | THE CLOSER: Identity Theft | WBEI |
| PA 1-856-476 | THE CLOSER: Smells Like Murder | WBEI |
| PA 1-856-477 | THE CLOSER: Maternal Instincts | WBEI |
| PA 1-856-479 | THE CLOSER: Waivers of Extradition | WBEI |
| PA 1-856-480 | THE CLOSER: The Life | WBEI |
| PA 1-856-482 | THE CLOSER: Make Over | WBEI |
| PA 1-856-483 | THE CLOSER: Dead Man's Hand | WBEI |
| PA 1-838-575 | THE CLOSER: The Big Bang | WBEI |
| PA 1-838-539 | THE CLOSER: Help Wanted | WBEI |
| PA 1-838-678 | THE CLOSER: In Custody | WBEI |
| PA 1-838-576 | THE CLOSER: Layover | WBEI |

| PA 1-838-547 | THE CLOSER: Heart Attack | WBEI |
|---|---|---|
| PA 1-838-653 | THE CLOSER: Off the Hook | WBEI |
| PA 1-838-655 | THE CLOSER: Jump the Gun | WBEI |
| PA 1-838-664 | THE CLOSER: Warzone | WBEI |
| PA 1-838-583 | THE CLOSER: Last Woman Standing | WBEI |
| PA 1-838-590 | THE CLOSER: Executive Order | WBEI |
| PA 1-838-592 | THE CLOSER: Old Money | WBEI |
| PA 1-838-641 | THE CLOSER: High Crimes | WBEI |
| PA 1-838-675 | THE CLOSER: Living Proof: Part One | WBEI |
| PA 1-838-586 | THE CLOSER: Living Proof: Part Two | WBEI |
| PA 1-838-688 | THE CLOSER: An Ugly Game | WBEI |
| PA 1-805-616 | THE CLOSER: Unknown Trouble | WBEI |
| PA 1-830-012 | THE CLOSER: Repeat Offender | WBEI |
| PA 1-830-014 | THE CLOSER: To Serve With Love | WBEI |
| PA 1-830-262 | THE CLOSER: Under Control | WBEI |
| PA 1-830-011 | THE CLOSER: Forgive Us Our Trespasses | WBEI |
| PA 1-829-979 | THE CLOSER: Home Improvement | WBEI |
| PA 1-830-017 | THE CLOSER: A Family Affair | WBEI |
| PA 1-829-972 | THE CLOSER: Death Warrant | WBEI |
| PA 1-829-994 | THE CLOSER: Star Turn | WBEI |
| PA 1-830-261 | THE CLOSER: Fresh Pursuit | WBEI |
| PA 1-830-008 | THE CLOSER: Necessary Evil | WBEI |
| PA 1-829-985 | THE CLOSER: You Have The Right To Remain Jolly | WBEI |
| PA 1-829-964 | THE CLOSER: Relative Matters | WBEI |
| PA 1-829-977 | THE CLOSER: Road Block | WBEI |
| PA 1-833-797 | THE CLOSER: Silent Partner | WBEI |
| PA 1-829-967 | THE CLOSER: Hostile Witness | WBEI |
| PA 1-829-981 | THE CLOSER: Fool's Gold | WBEI |
| PA 1-829-966 | THE CLOSER: Drug Fiend | WBEI |
| PA 1-829-968 | THE CLOSER: Last Rites | WBEI |
| PA 1-830-005 | THE CLOSER: Armed Response | WBEI |
| PA 1-805-629 | THE CLOSER: The Last Word | WBEI |
| PA 1-107-745 | THE LORD OF THE RINGS: The Fellowship of the Ring | New Line Productions, Inc. |
| PA 1-201-547 | THE LORD OF THE RINGS: The Return of the King | Lord Dritte Productions Deutschland Filmproduktion, GmbH & Co. KG & New Line Productions, Inc. |

| PA 1-119-134 | THE LORD OF THE RINGS: The Two Towers | Lord Zweite Productions Deutschland Filmproduktion, GmbH & Co. KG & New Line Productions, Inc.x |
|---|---|---|
| PA 1-231-664 | THE O.C.: Pilot | WBEI |
| PA 1-231-665 | THE O.C.: The Model Home | WBEI |
| PA 1-231-666 | THE O.C.: The Gamble | WBEI |
| PA 1-231-667 | THE O.C.: The Debut | WBEI |
| PA 1-231-668 | THE O.C.: The Outsider | WBEI |
| PA 1-231-669 | THE O.C.: The Girlfriend | WBEI |
| PA 1-231-670 | THE O.C.: The Escape | WBEI |
| PA 1-231-671 | THE O.C.: The Rescue | WBEI |
| PA 1-231-672 | THE O.C.: The Heights | WBEI |
| PA 1-231-673 | THE O.C.: The Perfect Couple | WBEI |
| PA 1-231-674 | THE O.C.: The Homecoming | WBEI |
| PA 1-231-675 | THE O.C.: The Secret | WBEI |
| PA 1-231-676 | THE O.C.: The Best Chrismukkah Ever | WBEI |
| PA 1-231-677 | THE O.C: The Countdown | WBEI |
| PA 1-231-678 | THE O.C.: The Third Wheel | WBEI |
| PA 1-240-824 | THE O.C.: The Links | WBEI |
| PA 1-231-679 | THE O.C.: The Rivals | WBEI |
| PA 1-231-680 | THE O.C.: The Truth | WBEI |
| PA 1-231-681 | THE O.C.: The Heartbreak | WBEI |
| PA 1-231-682 | THE O.C.: The Telenovela | WBEI |
| PA 1-231-683 | THE O.C.: The Goodbye Girl | WBEI |
| PA 1-231-684 | THE O.C.: The L.A. | WBEI |
| PA 1-231-685 | THE O.C.: The Nana | WBEI |
| PA 1-231-686 | THE O.C.: The Proposal | WBEI |
| PA 1-231-687 | THE O.C.: The Shower | WBEI |
| PA 1-231-688 | THE O.C: The Strip | WBEI |
| PA 1-231-689 | THE O.C.: The Ties That Bind | WBEI |
| PA 1-272-002 | THE O.C.: The Distance | WBEI |
| PA 1-272-003 | THE O.C.: The Way We Were | WBEI |
| PA 1-272-004 | THE O.C.: The New Kids On The Block | WBEI |
| PA 1-272-005 | THE O.C.: The New Era | WBEI |
| PA 1-272-006 | THE O.C.: The SnO C | WBEI |
| PA 1-272-007 | THE O.C.: The Chrismukkah That Almost Wasn't | WBEI |
| PA 1-272-008 | THE O.C.: The Family Ties | WBEI |
| PA 1-272-009 | THE O.C.: The Power Of Love | WBEI |
| PA 1-272-010 | THE O.C.: The Ex-Factor | WBEI |
| PA 1-272-011 | THE O.C.: The Accomplice | WBEI |

| PA 1-272-012 | THE O.C.: The Second Chance | WBEI |
|---|---|---|
| PA 1-272-013 | THE O.C.: The Lonely Hearts Club | WBEI |
| PA 1-272-014 | THE O.C.: The Father Knows Best | WBEI |
| PA 1-272-015 | THE O.C.: The Rainy Day Women | WBEI |
| PA 1-272-016 | THE O.C.: The Mallpisode | WBEI |
| PA 1-272-017 | THE O.C.: The Blaze Of Glory | WBEI |
| PA 1-272-018 | THE O.C.: The Brothers Grim | WBEI |
| PA 1-272-019 | THE O.C.: The Risky Business | WBEI |
| PA 1-272-020 | THE O.C.: The Rager | WBEI |
| PA 1-272-021 | THE O.C.: The O.C. Confidential | WBEI |
| PA 1-272-022 | THE O.C.: The Return Of The Nana | WBEI |
| PA 1-272-023 | THE O.C.: The Showdown | WBEI |
| PA 1-272-024 | THE O.C.: The O. Sea | WBEI |
| PA 1-272-025 | THE O.C.: The Dearly Beloved | WBEI |
| PA 1-758-291 | THE O.C.: The Aftermath | WBEI |
| PA 1-758-303 | THE O.C.: The Shape of Things to Come | WBEI |
| PA 1-758-305 | THE O.C.: The End of Innocence | WBEI |
| PA 1-758-308 | THE O.C.: The Last Waltz | WBEI |
| PA 1-758-312 | THE O.C.: The Perfect Storm | WBEI |
| PA 1-758-347 | THE O.C.: The Swells | WBEI |
| PA 1-758-348 | THE O.C.: The Anger Management | WBEI |
| PA 1-758-349 | THE O.C.: The Game Plan | WBEI |
| PA 1-758-351 | THE O.C.: The Disconnect | WBEI |
| PA 1-758-354 | THE O.C.: The Chrismukkah Bar Mitz-vahkkah | WBEI |
| PA 1-758-720 | THE O.C.: The Safe Harbor | WBEI |
| PA 1-758-689 | THE O.C.: The Pot Stirrer | WBEI |
| PA 1-758-690 | THE O.C.: The Cliffhanger | WBEI |
| PA 1-758-692 | THE O.C.: The Heavy Lifting | WBEI |
| PA 1-758-696 | THE O.C.: The Road Warrior | WBEI |
| PA 1-758-700 | THE O.C.: The Journey | WBEI |
| PA 1-758-704 | THE O.C.: The Undertow | WBEI |
| PA 1-863-728 | THE O.C.: The Secrets and Lies | WBEI |
| PA 1-758-705 | THE O.C.: The Day After Tomorrow | WBEI |
| PA 1-758-706 | THE O.C.: The Dawn Patrol | WBEI |
| PA 1-758-711 | THE O.C.: The College Try | WBEI |
| PA 1-758-716 | THE O.C.: The Party Favor | WBEI |
| PA 1-758-718 | THE O.C.: The Man of the Year | WBEI |
| PA 1-758-719 | THE O.C.: The Graduates | WBEI |
| PA 1-726-157 | THE O.C.: The Avengers | WBEI |
| PA 1-726-155 | THE O.C.: The Gringos | WBEI |
| PA 1-726-152 | THE O.C.: The Cold Turkey | WBEI |
| PA 1-723-072 | THE O.C.: The Metamorphosis | WBEI |
| PA 1-726-153 | THE O.C.: The Sleeping Beauty | WBEI |
| PA 1-723-090 | THE O.C.: The Summer Bummer | WBEI |
| PA 1-723-089 | THE O.C: The Chrismukk-huh? | WBEI |

| PA 1-723-091 | THE O.C.: The Earth Girls Are Easy | WBEI |
|---|---|---|
| PA 1-726-150 | THE O.C.: The My Two Dads | WBEI |
| PA 1-726-148 | THE O.C.: The French Connection | WBEI |
| PA 1-726-158 | THE O.C.: The Dream Lover | WBEI |
| PA 1-726-147 | THE O.C.: The Groundhog Day | WBEI |
| PA 1-808-897 | THE O.C.: The Case Of The Franks | WBEI |
| PA 1-808-914 | THE O.C.: The Shake Up | WBEI |
| PA 1-723-088 | THE O.C.: The Night Moves | WBEI |
| PA 1-808-902 | THE O.C.: The End's Not Near, It's Here | WBEI |
| PA 943-492 | SOPRANOS, THE: Pilot | Brillstein-Grey Entertainment ("BGE") |
| PA 943-491 | SOPRANOS, THE: 46 Long | BGE |
| PA 943-495 | SOPRANOS, THE: Denial, Anger, Acceptance | BGE |
| PA 943-494 | SOPRANOS, THE: Meadowlands | BGE |
| PA 943-496 | SOPRANOS, THE: College | BGE |
| PA 943-493 | SOPRANOS, THE: Pax Soprana | BGE |
| PA 943-490 | SOPRANOS, THE: Down Neck | BGE |
| PA 943-534 | SOPRANOS, THE: A Hit Is A Hit | BGE |
| PA 943-533 | SOPRANOS, THE: Legend Of Tennessee Moltisanti | BGE |
| PA 943-532 | SOPRANOS, THE: Boca | BGE |
| PA 943-537 | SOPRANOS, THE: Isabella | BGE |
| PA 943-536 | SOPRANOS, THE: Nobody Knows Anything | BGE |
| PA 943-535 | SOPRANOS, THE: I Dream Of Jeanie Cusamano | BGE |
| PA 998-991 | SOPRANOS, THE: Guy Walks Into A Psychiatrist's Office | Home Box Office, Inc. and Samax, Inc. ("HBO") |
| PA 998-992 | SOPRANOS, THE: Do Not Resuscitate | HBO |
| PA 998-993 | SOPRANOS, THE: Toodle-F***ing-oo | HBO |
| PA 998-994 | SOPRANOS, THE:: Commendatori | HBO |
| PA 998-995 | SOPRANOS, THE: Big Girls Don't Cry | HBO |
| PA 998-996 | SOPRANOS, THE: The Happy Wanderer | HBO |
| PA 998-997 | SOPRANOS, THE: D-Girl | HBO |
| PA 998-998 | SOPRANOS, THE: Full Leather Jacket | HBO |
| PA 998-999 | SOPRANOS, THE: From Where To Eternity | HBO |
| PA 999-000 | SOPRANOS, THE: Bust Out | HBO |
| PA 999-001 | SOPRANOS, THE: House Arrest | HBO |
| PA 999-002 | SOPRANOS, THE: The Knight In White Satin Armor | HBO |
| PA 999-003 | SOPRANOS, THE: Funhouse | HBO |
| PA 1-021-743 | SOPRANOS, THE: Mr. Ruggerio's Neighborhood | HBO |
| PA 1-021-743 | SOPRANOS, THE: Proshai. Livushka | HBO |
| PA 1-021-745 | SOPRANOS, THE: Fortunate Son | HBO |
| PA 1-021-744 | SOPRANOS, THE: Employee Of The Month | HBO |
| PA 1-021-954 | SOPRANOS, THE: Another Toothpick | HBO |
| PA 1-021-955 | SOPRANOS, THE: University | HBO |

| | | | |
|---|---|---|---|
| 1 | PA 1-021-883 | SOPRANOS, THE: Second Opinion | HBO |
| 2 | PA 1-022-080 | SOPRANOS, THE: He Is Risen | HBO |
| | PA 1-022-078 | SOPRANOS, THE: The Telltale Moozadell | HBO |
| 3 | PA 1-022-075 | SOPRANOS, THE: To Save Us All From Satan's Power | HBO |
| 4 | PA 1-022-076 | SOPRANOS, THE: Pine Barrens | HBO |
| | PA 1-022-077 | SOPRANOS, THE: Amour Fou | HBO |
| 5 | PA 1-022-079 | SOPRANOS, THE: The Army Of One | HBO |
| | PA 1-112-865 | SOPRANOS, THE: For All Debts Public And Private | HBO |
| 6 | PA 1-097-104 | SOPRANOS, THE: No Show | HBO |
| 7 | PA 1-097-105 | SOPRANOS, THE: Christopher | HBO |
| | PA 1-112-845 | SOPRANOS, THE: The Weight | HBO |
| 8 | PA 1-097-106 | SOPRANOS, THE: Pie-O-My | HBO |
| | PA 1-097-107 | SOPRANOS, THE: Everybody Hurts | HBO |
| 9 | PA 1-097-108 | SOPRANOS, THE: Watching Too Much Television | HBO |
| 10 | PA 1-110-842 | SOPRANOS, THE: Mergers And Acquisitions | HBO |
| | PA 1-110-841 | SOPRANOS, THE:: Whoever Did This | HBO |
| 11 | PA 1-110-980 | SOPRANOS, THE: The Strong, Silent Type | HBO |
| | PA 1-110-981 | SOPRANOS, THE: Calling All Cars | HBO |
| 12 | PA 1-110-982 | SOPRANOS, THE: Eloise | HBO |
| 13 | PA 1-144-526 | SOPRANOS, THE: Whitecaps | HBO |
| | PA 1-226-022 | SOPRANOS, THE: Two Tonys | HBO |
| 14 | PA 1-226-024 | SOPRANOS, THE: Rat Pack | HBO |
| | PA 1-226-023 | SOPRANOS, THE: Where's Johnny | HBO |
| 15 | PA 1-226-025 | SOPRANOS, THE: All Happy Families… | HBO |
| 16 | PA 1-232-994 | SOPRANOS, THE: Irregular Around The Margins | HBO |
| | PA 1-232-789 | SOPRANOS, THE: Sentimental Education | HBO |
| 17 | PA 1-232-996 | SOPRANOS, THE: In Camelot | HBO |
| | PA 1-232-995 | SOPRANOS, THE: Marco Polo | HBO |
| 18 | PA 1-233-180 | SOPRANOS, THE: Unidentified Black Males | HBO |
| 19 | PA 1-242-861 | SOPRANOS, THE: Cold Cuts | HBO |
| | PA 1-242-857 | SOPRANOS, THE: The Test Dream | HBO |
| 20 | PA 1-242-860 | SOPRANOS, THE: Long Term Parking | HBO |
| | PA 1-233-048 | SOPRANOS, THE: All Due Respect | HBO |
| 21 | PA 1-324-969 | SOPRANOS, THE: Members Only | HBO |
| 22 | PA 1-324-970 | SOPRANOS, THE: Join The Club | HBO |
| | PA 1-324-971 | SOPRANOS, THE: Mayham | HBO |
| 23 | PA 1-324-972 | SOPRANOS, THE: The Fleshy Part Of The Thigh | HBO |
| | PA 1-324-973 | SOPRANOS, THE: Mr and Mrs. John Sacrimoni Request… | HBO |
| 24 | PA 1-324-974 | SOPRANOS, THE: Live Free Or Die | HBO |
| 25 | PA 1-324-975 | SOPRANOS, THE: Luxury Lounge | HBO |
| | PA 1-326-293 | SOPRANOS, THE: Johnny Cakes | HBO |
| 26 | PA 1-326-426 | SOPRANOS, THE: The Ride | HBO |
| | PA 1-318-644 | SOPRANOS, THE: Moe N' Joe | HBO |
| 27 | PA 1-318-645 | SOPRANOS, THE: Cold Stones | HBO |
| 28 | PA 1-324-820 | SOPRANOS, THE: Kaisha | HBO |

| | | |
|---|---|---|
| PA 1-374-957 | SOPRANOS, THE: Soprano Home Movies | HBO |
| PA 1-374-958 | SOPRANOS, THE: Stage 5 | HBO |
| PA 1-374-959 | SOPRANOS, THE: Remember When | HBO |
| PA 1-374-960 | SOPRANOS, THE: Chasing It | HBO |
| PA 1-374-961 | SOPRANOS, THE: Walk Like A Man | HBO |
| PA 1-371-912 | SOPRANOS, THE: Kennedy And Heidi | HBO |
| PA 1-371-913 | SOPRANOS, THE: The Second Coming | HBO |
| PA1-390-894 | SOPRANOS, THE: Blue Comet | HBO |
| PA 1-390-892 | SOPRANOS, THE: Made In America | HBO |
| PA 1-783-492 | THE VAMPIRE DIARIES: Pilot | Warner Bros. Entertainment Inc.; CBS Studios Inc. ("WBEI") |
| PA 1-783-505 | THE VAMPIRE DIARIES: The Night Of The Comet | WBEI |
| PA 1-783-510 | THE VAMPIRE DIARIES: Friday Night Bites | WBEI |
| PA 1-783-518 | THE VAMPIRE DIARIES: Family Ties | WBEI |
| PA 1-783-545 | THE VAMPIRE DIARIES: You're Undead To Me | WBEI |
| PA 1-783-551 | THE VAMPIRE DIARIES: Lost Girls | WBEI |
| PA 1-783-556 | THE VAMPIRE DIARIES: Haunted | WBEI |
| PA 1-783-559 | THE VAMPIRE DIARIES: 162 Candles | WBEI |
| PA 1-783-563 | THE VAMPIRE DIARIES: History Repeating | WBEI |
| PA 1-783-567 | THE VAMPIRE DIARIES: The Turning Point | WBEI |
| PA 1-783-574 | THE VAMPIRE DIARIES: Bloodlines | WBEI |
| PA 1-783-578 | THE VAMPIRE DIARIES: Unpleasantville | WBEI |
| PA 1-783-584 | THE VAMPIRE DIARIES: Children Of The Damned | WBEI |
| PA 1-783-586 | THE VAMPIRE DIARIES: Fool Me Once | WBEI |
| PA 1-783-588 | THE VAMPIRE DIARIES: A Few Good Men | WBEI |
| PA 1-781-131 | THE VAMPIRE DIARIES: There Goes The Neighborhood | WBEI |
| PA 1-783-591 | THE VAMPIRE DIARIES: Let The Right One In | WBEI |
| PA 1-783-593 | THE VAMPIRE DIARIES: Under Control | WBEI |
| PA 1-783-596 | THE VAMPIRE DIARIES: Miss Mystic Falls | WBEI |
| PA 1-783-613 | THE VAMPIRE DIARIES: Blood Brothers | WBEI |
| PA 1-783-614 | THE VAMPIRE DIARIES: Isobel | WBEI |
| PA 1-783-616 | THE VAMPIRE DIARIES: Founder's Day | WBEI |
| PA 1-799-078 | THE VAMPIRE DIARIES: The Return | WBEI |
| PA 1-799-070 | THE VAMPIRE DIARIES: Brave New World | WBEI |
| PA 1-799-071 | THE VAMPIRE DIARIES: Bad Moon Rising | WBEI |
| PA 1-799-082 | THE VAMPIRE DIARIES: Memory Lane | WBEI |
| PA 1-799-074 | THE VAMPIRE DIARIES: Kill Or Be Killed | WBEI |
| PA 1-799-084 | THE VAMPIRE DIARIES: Plan B | WBEI |
| PA 1-799-072 | THE VAMPIRE DIARIES: Masquerade | WBEI |
| PA 1-799-073 | THE VAMPIRE DIARIES: Rose | WBEI |
| PA 1-799-075 | THE VAMPIRE DIARIES: Katerina | WBEI |
| PA 1-799-064 | THE VAMPIRE DIARIES: The Sacrifice | WBEI |
| PA 1-799-047 | THE VAMPIRE DIARIES: By The Light Of The Moon | WBEI |

| 1 | PA 1-799-065 | THE VAMPIRE DIARIES: The Descent | WBEI |
| 2 | PA 1-799-067 | THE VAMPIRE DIARIES: Daddy Issues | WBEI |
| | PA 1-799-058 | THE VAMPIRE DIARIES: Crying Wolf | WBEI |
| 3 | PA 1-799-062 | THE VAMPIRE DIARIES: The Dinner Party | WBEI |
| | PA 1-799-029 | THE VAMPIRE DIARIES: The House Guest | WBEI |
| 4 | PA 1-799-087 | THE VAMPIRE DIARIES: Know Thy Enemy | WBEI |
| 5 | PA 1-799-040 | THE VAMPIRE DIARIES: The Last Dance | WBEI |
| | PA 1-799-042 | THE VAMPIRE DIARIES: Klaus | WBEI |
| 6 | PA 1-799-038 | THE VAMPIRE DIARIES: The Last Day | WBEI |
| | PA 1-799-045 | THE VAMPIRE DIARIES: The Sun Also Rises | WBEI |
| 7 | PA 1-799-086 | THE VAMPIRE DIARIES: As I Lay Dying | WBEI |
| 8 | PA 1-008-123 | THE WEST WING: Pilot | WBEI |
| | PA 999-330 | THE WEST WING: Post Hoc, Ergo Propter Hoc | WBEI |
| 9 | PA 999-329 | THE WEST WING: A Proportional Response | WBEI |
| | PA 999-328 | THE WEST WING: Five Votes Down | WBEI |
| 10 | PA 999-323 | THE WEST WING: The Crackpots and These Women | WBEI |
| 11 | PA 999-322 | THE WEST WING: Mr. Willis of Ohio | WBEI |
| | PA 1-008-118 | THE WEST WING: State Dinner | WBEI |
| 12 | PA 999-321 | THE WEST WING: Enemies | WBEI |
| | PA 1-008-124 | THE WEST WING: The Short List | WBEI |
| 13 | PA 1-008-120 | THE WEST WING: In Excelsis Deo | WBEI |
| 14 | PA 1-008-125 | THE WEST WING: Lord John Marbury | WBEI |
| | PA 999-319 | THE WEST WING: He Shall, From Time to Time | WBEI |
| 15 | PA 1-008-119 | THE WEST WING: Take Out the Trash Day | WBEI |
| 16 | PA 1-008-122 | THE WEST WING: Take This Sabbath Day | WBEI |
| | PA 1-008-121 | THE WEST WING: Celestial Navigation | WBEI |
| 17 | PA 999-318 | THE WEST WING: 20 Hours in L.A. | WBEI |
| | PA 999-317 | THE WEST WING: The White House Pro-Am | WBEI |
| 18 | PA 999-325 | THE WEST WING: Six Meetings Before Lunch | WBEI |
| 19 | PA 999-326 | THE WEST WING: Let Bartlet Be Bartlet | WBEI |
| | PA 999-327 | THE WEST WING: Mandatory Minimums | WBEI |
| 20 | PA 999-324 | THE WEST WING: Lies, Damn Lies and Statistics | WBEI |
| | PA 999-320 | THE WEST WING: What Kind of Day Has It Been | WBEI |
| 21 | PA 1-078-726 | THE WEST WING: In the Shadow of Two Gunmen: Part I | WBEI |
| 22 | PA 1-076-742 | THE WEST WING: In the Shadow of Two Gunmen: Part II | WBEI |
| | PA 1-078-727 | THE WEST WING: The Midterms | WBEI |
| 23 | PA 1-078-738 | THE WEST WING: In This White House | WBEI |
| 24 | PA 1-078-730 | THE WEST WING: And It's Surely to Their Credit | WBEI |
| | PA 1-078-728 | THE WEST WING: The Lame Duck Congress | WBEI |
| 25 | PA 1-078-741 | THE WEST WING: The Portland Trip | WBEI |
| | PA 1-078-732 | THE WEST WING: Shibboleth | WBEI |
| 26 | PA 1-078-725 | THE WEST WING: Galileo | WBEI |
| | PA 1-078-729 | THE WEST WING: Noel | WBEI |
| 27 | PA 1-078-731 | THE WEST WING: The Leadership Breakfast | WBEI |
| 28 | PA 1-078-740 | THE WEST WING: The Drop In | WBEI |

| | | |
|---|---|---|
| PA 1-192-007 | THE WEST WING: Bartlet's Third State of the Union | WBEI |
| PA 1-078-733 | THE WEST WING: The War at Home | WBEI |
| PA 1-078-734 | THE WEST WING: Ellie | WBEI |
| PA 1-078-743 | THE WEST WING: Somebody's Going to Emergency, Somebody's Going to Jail | WBEI |
| PA 1-078-744 | THE WEST WING: The Stackhouse Filibuster | WBEI |
| PA 1-078-746 | THE WEST WING: 17 People | WBEI |
| PA 1-078-736 | THE WEST WING: Bad Moon Rising | WBEI |
| PA 1-078-745 | THE WEST WING: The Fall's Gonna Kill You | WBEI |
| PA 1-078-737 | THE WEST WING: 18th and Potomac | WBEI |
| PA 1-078-735 | THE WEST WING: Two Cathedrals | WBEI |
| PA 1-110-176 | THE WEST WING: Isaac and Ishmael | WBEI |
| PA 1-110-190 | THE WEST WING: The Special Episode | WBEI |
| PA 1-110-186 | THE WEST WING: Manchester: Part 1 | WBEI |
| PA 1-110-187 | THE WEST WING: Manchester: Part 2 | WBEI |
| PA 1-110-173 | THE WEST WING: Ways and Means | WBEI |
| PA 1-110-174 | THE WEST WING: On the Day Before | WBEI |
| PA 1-110-183 | THE WEST WING: War Crimes | WBEI |
| PA 1-110-182 | THE WEST WING: Gone Quiet | WBEI |
| PA 1-110-177 | THE WEST WING: The Indians in the Lobby | WBEI |
| PA 1-110-175 | THE WEST WING: The Women of Qumar | WBEI |
| PA 1-110-168 | THE WEST WING: Bartlet for America | WBEI |
| PA 1-110-188 | THE WEST WING: H. Con-172 | WBEI |
| PA 1-110-181 | THE WEST WING: 100,000 Airplanes | WBEI |
| PA 1-110-180 | THE WEST WING: The Two Bartlets | WBEI |
| PA 1-110-178 | THE WEST WING: Night Five | WBEI |
| PA 1-110-189 | THE WEST WING: Hartsfield's Landing | WBEI |
| PA 1-110-170 | THE WEST WING: Dead Irish Writers | WBEI |
| PA 1-110-185 | THE WEST WING: The U.S. Poet Laureate | WBEI |
| PA 1-110-184 | THE WEST WING: Stirred | WBEI |
| PA 1-110-169 | THE WEST WING: Enemies Foreign and Domestic | WBEI |
| PA 1-110-179 | THE WEST WING: The Black Vera Wang | WBEI |
| PA 1-110-172 | THE WEST WING: We Killed Yamamoto | WBEI |
| PA 1-110-171 | THE WEST WING: Posse Comitatus | WBEI |
| PA 1-148-943 | THE WEST WING: 20 Hours in America Part 1 | WBEI |
| PA 1-148-944 | THE WEST WING: 20 Hours in America Part 2 | WBEI |
| PA 1-148-945 | THE WEST WING: College Kids | WBEI |
| PA 1-148-946 | THE WEST WING: Red Mass | WBEI |
| PA 1-148-947 | THE WEST WING: Debate Camp | WBEI |
| PA 1-148-948 | THE WEST WING: Game On | WBEI |
| PA 1-148-950 | THE WEST WING: Election Night | WBEI |
| PA 1-148-951 | THE WEST WING: Process Stories | WBEI |
| PA 1-148-949 | THE WEST WING: Swiss Diplomacy | WBEI |
| PA 1-148-952 | THE WEST WING: Arctic Radar | WBEI |
| PA 1-148-953 | THE WEST WING: Holy Night | WBEI |

| | | |
|---|---|---|
| PA 1-148-954 | THE WEST WING: Guns Not Butter | WBEI |
| PA 1-148-955 | THE WEST WING: The Long Goodbye | WBEI |
| PA 1-148-956 | THE WEST WING: Inauguration: Part 1 | WBEI |
| PA 1-148-957 | THE WEST WING: Inauguration: Part 2- Over There | WBEI |
| PA 1-148-958 | THE WEST WING: The California 47th | WBEI |
| PA 1-148-959 | THE WEST WING: Red Haven's On Fire | WBEI |
| PA 1-148-960 | THE WEST WING: Privateers | WBEI |
| PA 1-148-962 | THE WEST WING: Angel Maintenance | WBEI |
| PA 1-148-961 | THE WEST WING: Evidence of Things Not Seen | WBEI |
| PA 1-148-963 | THE WEST WING: Life on Mars | WBEI |
| PA 1-148-964 | THE WEST WING: Commencement | WBEI |
| PA 1-148-965 | THE WEST WING: Twenty Five | WBEI |
| PA 1-291-070 | THE WEST WING: 7A WF 83429 | WBEI |
| PA 1-291-071 | THE WEST WING: The Dogs of War | WBEI |
| PA 1-291-072 | THE WEST WING: Jefferson Lives | WBEI |
| PA 1-291-073 | THE WEST WING: Han | WBEI |
| PA 1-291-074 | THE WEST WING: Constituency of One | WBEI |
| PA 1-291-075 | THE WEST WING: Disaster Relief | WBEI |
| PA 1-291-076 | THE WEST WING: Separation of Powers | WBEI |
| PA 1-291-077 | THE WEST WING: Shutdown | WBEI |
| PA 1-291-078 | THE WEST WING: Abu El Banat | WBEI |
| PA 1-291-079 | THE WEST WING: The Stormy Present | WBEI |
| PA 1-291-080 | THE WEST WING: The Benign Prerogative | WBEI |
| PA 1-291-081 | THE WEST WING: Slow News Day | WBEI |
| PA 1-291-082 | THE WEST WING: The Warfare of Genghis Khan | WBEI |
| PA 1-291-083 | THE WEST WING: An Khe | WBEI |
| PA 1-291-084 | THE WEST WING: Full Disclosure | WBEI |
| PA 1-291-085 | THE WEST WING: Eppur Si Muove | WBEI |
| PA 1-291-086 | THE WEST WING: The Supremes | WBEI |
| PA 1-291-087 | THE WEST WING: Access | WBEI |
| PA 1-291-088 | THE WEST WING: Talking Points | WBEI |
| PA 1-291-091 | THE WEST WING: No Exit | WBEI |
| PA 1-291-089 | THE WEST WING: Gaza | WBEI |
| PA 1-291-090 | THE WEST WING: Memorial Day | WBEI |
| PA 1-765-880 | THE WEST WING: NSF Thurmont | WBEI |
| PA 1-765-871 | THE WEST WING: The Birnam Wood | WBEI |
| PA 1-765-857 | THE WEST WING: Third Day Story | WBEI |
| PA 1-765-675 | THE WEST WING: Liftoff | WBEI |
| PA 1-765-770 | THE WEST WING: The Hubbert Peak | WBEI |
| PA 1-765-694 | THE WEST WING: The Dover Test | WBEI |
| PA 1-765-764 | THE WEST WING: Change | WBEI |
| PA 1-765-700 | THE WEST WING: In the Room | WBEI |
| PA 1-765-763 | THE WEST WING: Impact Winter | WBEI |
| PA 1-765-665 | THE WEST WING: Faith-Based Initiative | WBEI |
| PA 1-765-791 | THE WEST WING: Opposition Research | WBEI |

| | | |
|---|---|---|
| PA 1-765-655 | THE WEST WING: 365 Days | WBEI |
| PA 1-765-797 | THE WEST WING: King Corn | WBEI |
| PA 1-777-436 | THE WEST WING: The Wake Up Call | WBEI |
| PA 1-765-691 | THE WEST WING: Freedonia | WBEI |
| PA 1-765-781 | THE WEST WING: Drought Conditions | WBEI |
| PA 1-765-868 | THE WEST WING: A Good Day | WBEI |
| PA 1-765-861 | THE WEST WING: La Palabra | WBEI |
| PA 1-765-683 | THE WEST WING: Ninety Miles Away | WBEI |
| PA 1-267-465 | THE WEST WING: In God We Trust | WBEI |
| PA 1-267-458 | THE WEST WING: Things Fall Apart | WBEI |
| PA 1-267-457 | THE WEST WING: 2162 Votes | WBEI |
| PA 1-769-538 | THE WEST WING: The Ticket | WBEI |
| PA 1-769-951 | THE WEST WING: The Mommy Problem | WBEI |
| PA 1-769-973 | THE WEST WING: Message of the Week | WBEI |
| PA 1-769-552 | THE WEST WING: Mr. Frost | WBEI |
| PA 1-769-545 | THE WEST WING: Here Today | WBEI |
| PA 1-770-076 | THE WEST WING: The Al Smith Dinner | WBEI |
| PA 1-769-519 | THE WEST WING: The Debate | WBEI |
| PA 1-770-095 | THE WEST WING: Undecideds | WBEI |
| PA 1-769-974 | THE WEST WING: The Wedding | WBEI |
| PA 1-770-943 | THE WEST WING: Running Mates | WBEI |
| PA 1-770-946 | THE WEST WING: Internal Displacement | WBEI |
| PA 1-770-106 | THE WEST WING: Duck and Cover | WBEI |
| PA 1-770-103 | THE WEST WING: The Cold | WBEI |
| PA 1-769-535 | THE WEST WING: Two Weeks Out | WBEI |
| PA 1-769-559 | THE WEST WING: Welcome to Wherever You Are | WBEI |
| PA 1-769-543 | THE WEST WING: Election Day | WBEI |
| PA 1-769-526 | THE WEST WING: Election Day: Part 2 | WBEI |
| PA 1-770-950 | THE WEST WING: Requiem | WBEI |
| PA 1-770-908 | THE WEST WING: Transition | WBEI |
| PA 1-770-908 | THE WEST WING: The Last Hurrah | WBEI |
| PA 1-770-077 | THE WEST WING: Institutional Memory | WBEI |
| PA 1-770-906 | THE WEST WING: Tomorrow | WBEI |
| PA 1-085-787 | THE WIRE: The Target | HBO |
| PA 1-085-788 | THE WIRE: The Detail | HBO |
| PA 1-085-789 | THE WIRE: The Buys | HBO |
| PA 1-085-790 | THE WIRE: Old Cases | HBO |
| PA 1-091-735 | THE WIRE: The Pager | HBO |
| PA 1-091-734 | THE WIRE: The Wire | HBO |
| PA 1-085-791 | THE WIRE: One Arrest | HBO |
| PA 1-112-366 | THE WIRE: Lessons | HBO |
| PA 1-112-367 | THE WIRE: Game Day | HBO |
| PA 1-085-792 | THE WIRE: The Cost | HBO |
| PA 1-085-793 | THE WIRE: The Hunt | HBO |
| PA 1-112-891 | THE WIRE: Cleaning Up | HBO |

| | | |
|---|---|---|
| PA 1-097-171 | THE WIRE: Sentencing | HBO |
| PA 1-136-490 | THE WIRE: Ebb Tide | HBO |
| PA 1-148-802 | THE WIRE: Collateral Damage | HBO |
| PA 1-194-679 | THE WIRE: Hot Shots | HBO |
| PAu 2-811-064 | THE WIRE: Hard Cases | HBO |
| PAu 2-803-274 | THE WIRE: Undertow | HBO |
| PA 1-148-601 | THE WIRE: All Prologue | HBO |
| PA 1-188-186 | THE WIRE: Backwash | HBO |
| PAu 2-787-345 | THE WIRE: Duck And Cover | HBO |
| PA 1-190-936 | THE WIRE: Stray Sounds | HBO |
| PA 1-194-673 | THE WIRE: Storm Warnings | HBO |
| PA 1-201-679 | THE WIRE: Bad Dreams | HBO |
| PA 1-201-678 | THE WIRE: Port In A Storm | HBO |
| PA 1-246-492 | THE WIRE: Time After Time | HBO |
| PA 1-246-487 | THE WIRE: All Due Respect | HBO |
| PA 1-249-546 | THE WIRE: Dead Soldiers | HBO |
| PA 1-249-545 | THE WIRE: Amsterdam | HBO |
| PA 1-249-550 | THE WIRE: Straight And True | HBO |
| PA 1-249-549 | THE WIRE: Homecoming | HBO |
| PA 1-263-206 | THE WIRE: Back Burners | HBO |
| PA 1-263-204 | THE WIRE: Moral Midgetry | HBO |
| PA 1-263-205 | THE WIRE: Slapstick | HBO |
| PA 1-263-201 | THE WIRE: Reformation | HBO |
| PA 1-265-461 | THE WIRE: Middle Ground | HBO |
| PA 1-265-512 | THE WIRE: Mission Accomplished | HBO |
| PA 1-325-037 | THE WIRE: Boys Of Summer | HBO |
| PA 1-325-038 | THE WIRE: Soft Eyes | HBO |
| PA 1-325-039 | THE WIRE: Home Rooms | HBO |
| PA 1-261-149 | THE WIRE: Refugees | HBO |
| PA 1-261-150 | THE WIRE: Alliances | HBO |
| PA 1-261-132 | THE WIRE: Margin Of Error | HBO |
| PA 1-261-151 | THE WIRE: Unto Others | HBO |
| PA 1-261-345 | THE WIRE: Corner Boys | HBO |
| PA 1-261-344 | THE WIRE: Know Your Place | HBO |
| PA 1-353-972 | THE WIRE: Misgivings | HBO |
| PA 1-353-973 | THE WIRE: A New Day | HBO |
| PA 1-353-974 | THE WIRE: That's Got His Own | HBO |
| PA 1-261-346 | THE WIRE: Final Grades | HBO |
| PA 1-611-976 | THE WIRE: More With Less | HBO |
| PA 1-608-341 | THE WIRE: Unconfirmed Reports | HBO |
| PA 1-798-349 | THE WIRE: Not For Attribution | HBO |
| PA 1-663-138 | THE WIRE: Transitions | HBO |
| PA 1-617-062 | THE WIRE: React Quotes | HBO |
| PA 1-617-057 | THE WIRE: The Dickenson Aspect | HBO |
| PA 1-622-694 | THE WIRE: Took | HBO |

| | | |
|---|---|---|
| PA 1-622-990 | THE WIRE: Clarifications | HBO |
| PA 1-622-995 | THE WIRE: Late Editions | HBO |
| PA 1-622-993 | THE WIRE: -30- | HBO |
| PA 1-612-161 | TWO AND A HALF MEN: Pilot | WBEI |
| PA 1-612-148 | TWO AND A HALF MEN: Alan Harper, Frontier Chiropractor | WBEI |
| PA 1-612-137 | TWO AND A HALF MEN: Ate The Hamburgers, Wearing The Hat | WBEI |
| PA 1-612-145 | TWO AND A HALF MEN: Big Flappy Bastards | WBEI |
| PA 1-612-157 | TWO AND A HALF MEN: Camel Filters And Pheremones | WBEI |
| PA 1-612-151 | TWO AND A HALF MEN: Can You Feel My Finger? | WBEI |
| PA 1-612-130 | TWO AND A HALF MEN: Did You Check With The Captain Of The Flying Monkeys? | WBEI |
| PA 1-612-125 | TWO AND A HALF MEN: Go East On Sunset Until You Reach The Gates Of Hell | WBEI |
| PA 1-612-127 | TWO AND A HALF MEN: Hey, I Can Pee Outside In The Dark | WBEI |
| PA 1-612-150 | TWO AND A HALF MEN: I Can't Afford Hyenas | WBEI |
| PA 1-612-147 | TWO AND A HALF MEN: If I Can't Write My Chocolate Song, I'm Going To Take A Nap | WBEI |
| PA 1-612-133 | TWO AND A HALF MEN: If They Do Go Either Way They're Usually Fake | WBEI |
| PA 1-612-158 | TWO AND A HALF MEN: I Remember The Coat Room, I Just Don't Remember You | WBEI |
| PA 1-612-160 | TWO AND A HALF MEN: Just Like Buffalo | WBEI |
| PA 1-612-131 | TWO AND A HALF MEN: Last Thing You Want Is To Wind Up With A Hump | WBEI |
| PA 1-612-126 | TWO AND A HALF MEN: Merry Thanksgiving | WBEI |
| PA 1-612-138 | TWO AND A HALF MEN: My Doctor Has A Cow Puppet | WBEI |
| PA 1-612-144 | TWO AND A HALF MEN: No Sniffing, No Wowing | WBEI |
| PA 1-612-143 | TWO AND A HALF MEN: An Old Flame With A New Wick | WBEI |
| PA 1-612-123 | TWO AND A HALF MEN: Phase One, Complete | WBEI |
| Pa 1-612-153 | TWO AND A HALF MEN: Round One To The Hot Crazy Chick | WBEI |
| PA 1-612-149 | Two And A Half Men: Sarah Like Puny Alan | WBEI |
| PA 1-612-134 | TWO AND A HALF MEN: That Was Saliva, Alan | WBEI |
| PA 1-612-124 | TWO AND A HALF MEN: Twenty-Five Little Pre-Pubers Without A Snoot-Full | WBEI |
| PA 1-742-437 | TWO AND A HALF MEN: Back Off Mary Poppins | WBEI |
| PA 1-742-529 | TWO AND A HALF MEN: Enjoy those Garlic Balls | WBEI |
| PA 1-742-389 | TWO AND A HALF MEN: A Bag Full of Jawea | WBEI |
| PA 1-823-373 | TWO AND A HALF MEN: Go Get Mommy's Bra | WBEI |
| PA 1-742-557 | TWO AND A HALF MEN: Bad News from the Clinic | WBEI |
| PA 1-742-571 | TWO AND A HALF MEN: The Price of Healthy Gums is Eternal Vigilance | WBEI |

| | | |
|---|---|---|
| PA 1-742-468 | TWO AND A HALF MEN: A Kosher Slaughterhouse Out in Fontana | WBEI |
| PA 1-742-411 | TWO AND A HALF MEN: Frankenstein and the Horny Villagers | WBEI |
| PA 1-742-548 | TWO AND A HALF MEN: Yes, Monsignor | WBEI |
| PA 1-742-509 | TWO AND A HALF MEN: The Salmon Under My Sweater | WBEI |
| PA 1-742-592 | TWO AND A HALF MEN: Last Chance to See Those Tattoos | WBEI |
| PA 1-742-587 | TWO AND A HALF MEN: A Lung Full of Alan | WBEI |
| PA 1-742-579 | TWO AND A HALF MEN: Zejdz z Zmoich Wlosow (Get Off My Hair) | WBEI |
| PA 1-742-487 | TWO AND A HALF MEN: Those Big Pink Things with Coconut | WBEI |
| PA 1-742-456 | TWO AND A HALF MEN: Smell the Umbrella Stand | WBEI |
| PA 1-743-812 | TWO AND A HALF MEN: Can You Eat Human Flesh with Wooden Teeth? | WBEI |
| PA 1-742-554 | TWO AND A HALF MEN: Woo-Hoo, a Hernia-Exam! | WBEI |
| PA 1-742-460 | TWO AND A HALF MEN: It was Mame, Mom | WBEI |
| PA 1-742-433 | TWO AND A HALF MEN: A Low, Guttural Tongue-Flapping Noise | WBEI |
| PA 1-742-526 | TWO AND A HALF MEN: I Always Wanted to Shave a Monkey | WBEI |
| PA 1-742-575 | TWO AND A HALF MEN: A Sympathetic Crotch to Cry On | WBEI |
| PA 1-742-544 | TWO AND A HALF MEN: That Old Hose Bag is My Mother | WBEI |
| PA 1-742-408 | TWO AND A HALF MEN: Squab, Squab, Squab, Squab, Squab | WBEI |
| PA 1-742-450 | TWO AND A HALF MEN: Does this Smell Funny to You? | WBEI |
| PA 1-621-844 | TWO AND A HALF MEN: Weekend in Bangkok with Two Olympic Gymnasts | WBEI |
| PA 1-621-843 | TWO AND A HALF MEN: Principal Gallagher's Lesbian Lover | WBEI |
| PA 1-621-852 | TWO AND A HALF MEN: Carpet Burns and a Bite Mark | WBEI |
| PA 1-621-847 | TWO AND A HALF MEN: Your Dismissive Attitude Toward Boobs | WBEI |
| PA 1-621-846 | TWO AND A HALF MEN: We Called It Mr. Pinky | WBEI |
| PA 1-621-853 | TWO AND A HALF MEN: Hi, Mr. Horned One | WBEI |
| PA 1-621-850 | TWO AND A HALF MEN: Sleep Tight, Puddin' Pop | WBEI |
| PA 1-621-855 | TWO AND A HALF MEN: That Voodoo That I Do Do | WBEI |
| PA 1-621-845 | TWO AND A HALF MEN: Madame and Her Special Friend | WBEI |
| PA 1-621-848 | TWO AND A HALF MEN: Something Salted and Twisted | WBEI |
| PA 1-621-851 | TWO AND A HALF MEN: Santa's Village of the Damned | WBEI |
| PA 1-621-800 | TWO AND A HALF MEN: That Special Tug | WBEI |
| PA 1-621-792 | TWO AND A HALF MEN: Humiliation is a Visual Medium | WBEI |
| PA 1-621-795 | TWO AND A HALF MEN: Love Isn't Blind, It's Retarded | WBEI |
| PA 1-621-804 | TWO AND A HALF MEN: My Tongue is Meat | WBEI |
| PA 1-622-018 | TWO AND A HALF MEN: Ergo, the Booty Call | WBEI |
| PA 1-621-813 | TWO AND A HALF MEN: The Unfortunate Little Schnauzer | WBEI |

| | | |
|---|---|---|
| PA 1-621-809 | TWO AND A HALF MEN: The Spit-Covered Cobbler | WBEI |
| PA 1-621-811 | TWO AND A HALF MEN: Golly Moses, She's a Muffin | WBEI |
| PA 1-621-790 | TWO AND A HALF MEN: Always a Bridesmaid, Never a Burro | WBEI |
| PA 1-621-789 | TWO AND A HALF MEN: And the Plot Moistens | WBEI |
| PA 1-621-806 | TWO AND A HALF MEN: Just Once with Aunt Sophie | WBEI |
| PA 1-621-854 | TWO AND A HALF MEN: Arguments for the Quickie | WBEI |
| PA 1-621-807 | TWO AND A HALF MEN: The Pistol-Packin' Hermaphrodite | WBEI |
| PA 1-749-395 | TWO AND A HALF MEN: Working for Caligula | WBEI |
| PA 1-749-389 | TWO AND A HALF MEN: Who's Vod Kanuckers | WBEI |
| PA 1-749-384 | TWO AND A HALF MEN: The Sea is a Harsh Mistress | WBEI |
| PA 1-749-390 | TWO AND A HALF MEN: A Pot Smoking Monkey | WBEI |
| PA 1-749-391 | TWO AND A HALF MEN: A Live Woman of Proven Fertility | WBEI |
| PA 1-749-392 | TWO AND A HALF MEN: Apologies for the Frivolity | WBEI |
| PA 1-749-374 | TWO AND A HALF MEN: Repeated Blows to His Unformed Head | WBEI |
| PA 1-749-375 | TWO AND A HALF MEN: Release the Dogs | WBEI |
| PA 1-749-383 | TWO AND A HALF MEN: Corey's Been Dead for an Hour | WBEI |
| PA 1-749-379 | TWO AND A HALF MEN: Kissing Abraham Lincoln | WBEI |
| PA 1-749-380 | TWO AND A HALF MEN: Walnuts and Demerol | WBEI |
| PA 1-749-382 | TWO AND A HALF MEN: Castrating Sheep in Montana | WBEI |
| PA 1-749-377 | TWO AND A HALF MEN: Don't Worry, Speed Racer | WBEI |
| PA 1-749-396 | TWO AND A HALF MEN: That's Summer Sausage, Not Salami | WBEI |
| PA 1-749-376 | TWO AND A HALF MEN: My Damn Stalker | WBEI |
| PA 1-749-398 | TWO AND A HALF MEN: Young People Have Phlegm Too | WBEI |
| PA 1-749-385 | TWO AND A HALF MEN: I Merely Slept with a Commie | WBEI |
| PA 1-749-386 | TWO AND A HALF MEN: It Never Rains in Hooterville | WBEI |
| PA 1-749-387 | TWO AND A HALF MEN: Smooth as a Ken Doll | WBEI |
| PA 1-749-388 | TWO AND A HALF MEN: Aunt Myra Doesn't Pee a Lot | WBEI |
| PA 1-749-373 | TWO AND A HALF MEN: Tucked, Taped and Gorgeous | WBEI |
| PA 1-749-372 | TWO AND A HALF MEN: Mr. McGlue's Feedbag | WBEI |
| PA 1-749-371 | TWO AND A HALF MEN: Anteaters. They're Just Crazy Lookin' | WBEI |
| PA 1-749-378 | TWO AND A HALF MEN: Prostitutes and Gelato | WBEI |
| PA 1-611-529 | TWO AND A HALF MEN: Waiting for the Right Snapper | WBEI |
| PA 1-758-424 | TWO AND A HALF MEN: Taterhead is Our Love Child | WBEI |
| PA 1-758-628 | TWO AND A HALF MEN: Pie Hole, Herb | WBEI |
| PA 1-758-655 | TWO AND A HALF MEN: Damn You, Eggs Benedict | WBEI |
| PA 1-758-641 | TWO AND A HALF MEN: The Flavin' and the Mavin' | WBEI |
| PA 1-758-322 | TWO AND A HALF MEN: A Jock Strap in Hell | WBEI |
| PA 1-758-666 | TWO AND A HALF MEN: It's Always Nazi Week | WBEI |
| PA 1-758-368 | TWO AND A HALF MEN: Best H.O. Money Can Buy | WBEI |
| PA 1-758-617 | TWO AND A HALF MEN: Pinocchio's Mouth | WBEI |
| PA 1-758-470 | TWO AND A HALF MEN: The Mooch at the Boo | WBEI |

| PA 1-758-504 | TWO AND A HALF MEN: He Smelled the Ham, He Got Excited | WBEI |
|---|---|---|
| PA 1-758-610 | TWO AND A HALF MEN: The Devil's Lube | WBEI |
| PA 1-758-344 | TWO AND A HALF MEN: Thank God for Scoliosis | WBEI |
| PA 1-758-598 | TWO AND A HALF MEN: I Think You Offended Don | WBEI |
| PA 1-758-316 | TWO AND A HALF MEN: David Copperfield Slipped Me a Roofie | WBEI |
| PA 1-758-318 | TWO AND A HALF MEN: I'd Like to Start with the Cat | WBEI |
| PA 1-758-342 | TWO AND A HALF MEN: She'll Still Be Dead at Halftime | WBEI |
| PA 1-758-654 | TWO AND A HALF MEN: The 'Ocu' or the 'Pado'? | WBEI |
| PA 1-758-314 | TWO AND A HALF MEN: My Son's Enormous Head | WBEI |
| PA 1-758-321 | TWO AND A HALF MEN: The Two Finger Rule | WBEI |
| PA 1-758-352 | TWO AND A HALF MEN: Hello, I am Alan Cousteau | WBEI |
| PA 1-758-325 | TWO AND A HALF MEN: Above Exalted Cyclops | WBEI |
| PA 1-758-323 | TWO AND A HALF MEN: Sir Lancelot's Litter Box | WBEI |
| PA 1-758-317 | TWO AND A HALF MEN: Good Morning, Mrs. Butterworth | WBEI |
| PA 1-758-668 | TWO AND A HALF MEN: Baseball was Better with Steroids | WBEI |
| PA 1-806-061 | TWO AND A HALF MEN: Nice To Meet You, Walden Schmidt | WBEI |
| PA 1-840-342 | TWO AND A HALF MEN: People Who Love Peepholes | WBEI |
| PA 1-840-344 | TWO AND A HALF MEN: Big Girls Don't Throw Food | WBEI |
| PA 1-840-258 | TWO AND A HALF MEN: Nine Magic Fingers | WBEI |
| PA 1-840-346 | TWO AND A HALF MEN: A Giant Cat Holding A Churro | WBEI |
| PA 1-840-263 | TWO AND A HALF MEN: The Squat And The Hover | WBEI |
| PA 1-840-264 | TWO AND A HALF MEN: Those Fancy Japanese Toilets | WBEI |
| PA 1-840-304 | TWO AND A HALF MEN: Thank You For The Intercourse | WBEI |
| PA 1-840-306 | TWO AND A HALF MEN: Frodo's Headshots | WBEI |
| PA 1-840-307 | TWO AND A HALF MEN: A Fishbowl Full Of Glass Eyes | WBEI |
| PA 1-840-309 | TWO AND A HALF MEN: What A Lovely Landing Strip | WBEI |
| PA 1-840-303 | TWO AND A HALF MEN: One False Move, Zimbabwe! | WBEI |
| PA 1-840-341 | TWO AND A HALF MEN: Slowly And In A Circular Fashion | WBEI |
| PA 1-840-234 | TWO AND A HALF MEN: A Possum On Chemo | WBEI |
| PA 1-840-231 | TWO AND A HALF MEN: The Duchess Of Dull-In-Sack | WBEI |
| PA 1-840-312 | TWO AND A HALF MEN: Sips, Sonnets And Sodomy | WBEI |
| PA 1-840-315 | TWO AND A HALF MEN: Not In My Mouth! | WBEI |
| PA 1-840-253 | TWO AND A HALF MEN: The War Against Gingivitis | WBEI |
| PA 1-840-322 | TWO AND A HALF MEN: Palmdale, Ech | WBEI |
| PA 1-840-241 | TWO AND A HALF MEN: Grandma's Pie | WBEI |
| PA 1-840-237 | TWO AND A HALF MEN: Mr. Horse Says 'Yes' | WBEI |
| PA 1-840-235 | TWO AND A HALF MEN: Why We Gave Up Women | WBEI |
| PA 1-840-226 | TWO AND A HALF MEN: The Straw In My Donut Hole | WBEI |
| PA 1-806-064 | TWO AND A HALF MEN: Oh Look! Al-Qaeda! | WBEI |